**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

—————————————————————

|  |  |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| TRONOX INCORPORATED, et al., [1] | ) Case No. 09-10156 (ALG) |
| | ) |
| Debtors. | ) Jointly Administered |

—————————————————————)


**GLOBAL NOTES PERTAINING TO ALL DEBTORS' SCHEDULES OF ASSETS**
**AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**


On January 12, 2009 (the "Petition Date"), the above-captioned debtors (collectively, the "Debtors") filed petitions with the Court under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). The Debtors continue to operate and manage their business, as debtors-in-possession, pursuant to 11 U.S.C. §§ 1107 and 1108.

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") of the Debtors have been prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors with the assistance of its advisors and are unaudited and may not comply with generally accepted accounting principles. While the Debtors' management have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, the subsequent receipt or discovery of information and/or further review and analysis of the Debtors' books and records may result in material changes to financial data and other information contained herein. The Debtors reserve their rights to amend these Schedules and Statements from time to time as may be necessary or appropriate. These global notes (the "Global Notes") [2] regarding the Debtors' Schedules and Statements are incorporated by reference in and comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

---

[1] The Debtors in these cases include: Tronox Luxembourg S.ar.L; Tronox Incorporated; Cimarron Corporation; Southwestern Refining Company, Inc.; Transworld Drilling Company; Triangle Refineries, Inc.; Triple S, Inc.; Triple S Environmental Management Corporation; Triple S Minerals Resources Corporation; Triple S Refining Corporation; Tronox LLC; Tronox Finance Corp.; Tronox Holdings, Inc.; Tronox Pigments (Savannah) Inc.; and Tronox Worldwide LLC

[2] These notes are in addition to the specific notes contained in each Debtors' Schedules or Statements. The fact that the Debtors has prepared a Global Note with respect to a particular Schedule (or Statement) and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules (or Statements), as appropriate.

1. **Description of the Cases and "as of" Information Date.** On January 12, 2009, the Debtors filed voluntary petitions with the Bankruptcy Court under Chapter 11 of the Bankruptcy Code. The Debtors' cases have been procedurally consolidated for the purpose of joint administration under case number 09-10156 (ALG). Unless otherwise stated, asset and liability information is as of the Petition Date. Additionally, the Debtors have made every effort to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to, and further research is conducted by, the Debtors, the Debtors' allocation of assets and liabilities between pre-petition and post-petition periods may change.

2. **Basis of Presentation.** The Schedules and Statements reflect the assets and liabilities of the Debtors as assigned to each Debtor on the basis of the Debtors' non-audited books and tax records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities and contingent liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

3. **Consolidated Entity Accounts Payable and Disbursement Systems.** Separate accounts payable systems are maintained by Tronox LLC, Tronox Pigments (Savannah), Inc., and Tronox Worldwide, LLC, through which payments for all Debtors are made. The Debtors operate their businesses as a consolidated entity and, as such, although efforts have been made to attribute open payable amounts and/or payments to the correct legal entity, the Debtors reserve their right to modify or amend their schedules to attribute such payable to a different legal entity. Payments made are listed by the entity making such payment notwithstanding that certain payments will have been made on behalf of another entity.

4. **Estimates.** To close the books and records of the Debtors as of the Petition Date, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of their assets, liabilities, revenue and expenses.

5. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements such as goodwill, de minimis deposits, and certain accrued liabilities including, without limitation, accrued salaries and employee benefits and tax accruals. Other immaterial assets and liabilities may also have been excluded. Furthermore, the Debtors have received authority from the Bankruptcy Court to honor and/or pay certain prepetition claims including, but not limited to, the authority to pay

outstanding prepetition wages to employees and outstanding customer claims. Certain obligations that have been satisfied pursuant to orders entered by the Bankruptcy Court are de minimis individually and significant in number and, as such, are excluded from the Statements and Schedules.

In certain instances, pre-petition checks were not honored due to the commencement of the Chapter 11 Cases and have been re-issued post-petition as authorized by the Bankruptcy Court. These amounts have been excluded from Schedules E and F.

Certain deferred debt issuance costs that hold no value have been excluded from Schedule B of Tronox Worldwide, LLC. Additionally, certain deferred charges, accounts or reserves recorded for GAAP reporting purposes only and assets with a net book value of zero are not included in the Debtors' Schedules.

6. **Redaction.** Certain confidential information related to the Debtors' customers has been redacted from the Statements and Schedules. Public disclosure of this information could give negatively impact the Debtors' estates. The Debtors have made unredacted copies of the Statements and Schedules available to the Bankruptcy Court, the U.S. Trustee, and the professionals for the Official Committee of Unsecured Creditors.

7. **Insiders.** The Debtors have included all payments made during the one-year period preceding the Petition Date to any individual deemed an "insider." Solely for the purpose of preparing these Schedules and Statements, the Debtors have defined "insider" as (a) directors, (b) officers, (c) shareholders holding 5% or more overall voting interest, and (e) Debtor and non-Debtor affiliates. Payments to insiders are set forth on Statement 3c.

8. **Litigation.** The Debtors, despite reasonable best efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements (or anything contained therein) shall be deemed a waiver of any such causes of action.

Additionally, as discussed below, due to the complex nature of the Debtors' litigation matters, such matters are listed in the Schedules and Statements of Tronox, Incorporated only, notwithstanding the fact that such litigation may have been commenced an/or threatened against one or more of the other Debtors.

9. **Environmental Information.** The Debtors have listed environmental information in SOFA 17 and potential environmental liabilities in Schedule F, based on the information available to the Debtors at the time at the time the Schedules and Statements were prepared. To the extent further investigation

3

reveals additional environmental information or potential environmental liabilities or contingent environmental liabilities, the Debtors reserve their right to amend their schedules as necessary and appropriate.

10. **Liens and Encumbrances on Assets.** In the ordinary course of the Debtors' businesses, tax liens and other encumbrances (e.g. judgment liens) are occasionally filed against property owned by the Debtors. It is the Debtors' practice to timely resolve all liens by either satisfying the lien claim or formally contesting the validity of such liens. As of the Petition Date, except as reflected on Schedule D (secured claims) and in SOFA 4b, the Debtors are not aware of any material liens or encumbrances filed against assets directly owned by the Debtors.

11. **Claims Description**. Schedules D, E, and F permit the Debtors to designate a claim on the Schedules as contingent, unliquidated, or disputed. A failure to designate a claim on any of the Schedules as contingent, unliquidated, and/or disputed does not constitute an admission by the Debtors that such amount is not contingent, unliquidated, or disputed. The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as contingent, unliquidated, or disputed. Listing a claim does not constitute an admission of liability by the Debtors. The Debtors reserve the right to amend these Schedules accordingly.

12. **Liabilities Generally.** Some of the Debtors' scheduled liabilities are unknown and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." As a result, the Debtors' Schedules, and particularly the subtotals and totals listed in the Schedules and the Summary of Schedules, do not accurately reflect the aggregate amount of the Debtors' liabilities, which may differ materially from those stated in the Schedules and also include contingent liabilities not included herein. In addition, the Debtors sought to allocate liabilities between pre-petition and post-petition periods based on information from research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change.

13. **Schedule A.** The Debtors have reported their real property interest as reflected in their real estate books and records. The Debtors' real estate books and records may differ from the Debtors' accounting books and records with respect to real property ownership and value as a result of, among other things, variances in the recording of land sales and acquisitions and recording practices used by former entities. Real property values reflect the net book value as reflected in the Debtors' real estate books and records.

14. **Schedule B.**  Certain Debtors that do not list any interests in insurance policies in Schedule B.9 may hold an interest in policies of an affiliate

15. **Schedule D.**  Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtors to estimate the fair market value of the assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. Except as specifically stated in the Schedules, utility companies, lessors and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D entities that may believe their claims are secured through setoff rights, deposit posted by or on behalf of the Debtors, or inchoate statutory lien rights.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

16. **Schedule E**. The Debtor reserves the right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claims.

17. **Schedule F**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the consolidated payment and disbursement system discussed herein, however, in certain cases, it would be time-consuming and an inefficient use of the assets of the Debtors' estates to analyze the Debtors' consolidated systems to assign a given liability to a particular Debtor. To the extent the same claim is listed on the Schedules of more than one Debtor, the Debtors have done so out of an abundance of caution and do not admit or

acknowledge that any creditor is entitled to more than one recovery on any claim.

The amounts represented in Schedule F include all known open AP liabilities and do not take in to consideration deducting amounts which may in the future be determined to qualify for 503(b)(9) status. Such re-prioritization of some or all of a claimant's indebtedness may result in the Debtors filing amended schedules or taking other steps to reduce the amount of the unsecured portion of their claims. Additionally, the amounts represented in Schedule F may take into consideration any postpetition payments made by the Debtors pursuant to orders entered by the Bankruptcy Court. As a result, certain liabilities may be less than stated in Schedule F.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not reviewed the validity of any such setoff rights and hereby reserve all rights to challenge such setoff and recoupment rights. Nevertheless, in scheduling the claims of such creditors, the Debtors may have factored in the amounts owed by such creditors to the Debtors and have reduced the scheduled claims accordingly. In other cases, the Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment, although where practicable the Debtors have indicated that the scheduled claims are contingent in recognition of a potential setoff or recoupment. The scheduling of any claim or amount owed at a net value is not a waiver of any right to challenge the creditor's right to setoff, recoup or net amounts owed against amounts that may be owed to any Debtor.

Schedule F contains information regarding litigation involving the Debtors. In many instances, it is unclear or undetermined which debtor is the subject of the litigation. Therefore, out of an abundance of caution, such litigation information is listed in the Schedules for Tronox, Inc. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed.

18. **Schedule G.** While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred. Listing a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts, agreements and leases listed on Schedule G are hereby reserved and preserved. Additionally, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. The Debtors reserve all of their rights to dispute or

6

challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.

Contracts are listed with respect to the Debtor entities that are parties to the contracts per review of the contracts where possible.  There may be instances where other Debtor entities that are not parties to the contracts have been the primary entities conducting business in connection with these contracts. Moreover, in some cases it may have been impractical or impossible to determine which Debtor assumed the obligations of a contract entered into by a former legal entity.  In such cases, the relevant contract information is listed in the Schedules for Tronox, Incorporated.

Omission of a contract, agreement or lease from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

19. **Schedule H.**  In the ordinary course of business, the Debtors are involved in pending and/or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because of the volume of such claims and because they are all contingent, unliquidated and disputed, they have not been set forth individually on Schedule H.  In addition, the Debtors are party to settlement agreements with potentially responsible parties and/or are bound by consent decrees along with such parties for, among other things, costs associated with environmental remediation. These agreements and decrees provide for contribution and/or cost recovery between the parties. Due to the voluminous number of such agreements and decrees, as well as the parties affected thereby, the Debtors have not specifically listed any potentially responsible parties on Schedule H.

20. **SOFA 3c.**  SOFA 3c includes certain stock, option, and non-equity incentive plan awards that were transferred within one year immediately preceding the Petition Date but did not vest prior to the Petition Date.

21. **Debtors' Reasonable Best Efforts.**  The Debtors have used their reasonable best efforts in preparing the Schedules and Statements.  However, the Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors and omissions may exist.

22. **<u>Reservation.</u>**    Nothing contained in the Schedules and Statements shall constitute a waiver of rights or admission with respect to the Debtors' Chapter 11 cases including, but not limited to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

Southern _____ **DISTRICT OF** New York _____

In re: Tronox Incorporated _____,    Case No. 09-10156 (ALG) _____
                  Debtor                                          (if known)

## STATEMENT OF FINANCIAL AFFAIRS

        This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

        Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

        *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

        *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

      **1.    Income from employment or operation of business**

None
☐
        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Tronox Incorporated                                          Case No.     09-10156 (ALG)

| AMOUNT | SOURCE |
|--------|--------|
| $12,252,497.50 | 1/1/2009 - 1/11/2009 |
| $819,449,510.54 | 1/1/2008 - 12/31/2008 |
| $763,989,376.02 | 1/1/2007 - 12/31/2007 |

**2.    Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| $442,183.82 | 1/1/2009 - 1/11/2009 |
| $47,842,247.66 | 1/1/2008 - 12/31/2008 |
| $23,260,561.80 | 1/1/2007 - 12/31/2007 |

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------------------------------|-------------------|-------------|--------------------|

Not Applicable

None
☒

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Tronox Incorporated                                    Case No.      09-10156 (ALG)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

**None** ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

**None** ☒  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.    Repossessions, foreclosures and returns**

**None** ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

4

In re:  Tronox Incorporated                                    Case No.    09-10156 (ALG)

| NAME AND ADDRESS<br>OF CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION<br>AND VALUE OF<br>PROPERTY |
| --- | --- | --- |

---

**6.    Assignments and receiverships**

None



a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
| --- | --- | --- |

---

None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION<br>AND VALUE<br>OF PROPERTY |
| --- | --- | --- | --- |

---

**7.    Gifts**

None

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF PERSON<br>OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR,<br>IF ANY | DATE<br>OF GIFT | DESCRIPTION<br>AND VALUE<br>OF GIFT |
| --- | --- | --- | --- |

---

**8.    Losses**

In re:  Tronox Incorporated                                    Case No.      09-10156 (ALG)

---

None


List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9.    Payments related to debt counseling or bankruptcy**

None


List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**10.    Other transfers**

None


a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

---

None


b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.    Closed financial accounts**

6

In re:  Tronox Incorporated                                Case No.    09-10156 (ALG)

---

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

The Debtors do not engage in setoffs in the ordinary course of business, however, certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  The Debtors have not reviewed the validity of any such setoff rights.

---

**14.  Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

7

In re:  Tronox Incorporated                                Case No.    09-10156 (ALG)

---

**15.  Prior address of debtor**

None

☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                    DATES OF OCCUPANCY

---

**16.   Spouses and Former Spouses**

None

☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

 Not Applicable

---

**17.   Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None

☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME              NAME AND ADDRESS          DATE OF          ENVIRONMENTAL
AND ADDRESS            OF GOVERNMENTAL UNIT      NOTICE           LAW

---

None

☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

8

In re:  Tronox Incorporated                                    Case No.    09-10156 (ALG)

---

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None ☐

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

See attached rider

---

**18.    Nature, location and name of business**

None ☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Tronox Worldwide LLC | 11-3663540 | 3301 NW 150th St Oklahoma City, OK 73134 | Chemical | 11/28/2005 - Present |

---

None ☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

9

In re:   Tronox Incorporated                                Case No.      09-10156 (ALG)

---

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.   Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Ritter, Edward G.<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | 1/12/2007 - Present |
| Klvac, David<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | 1/12/2007 - 6/2/2008 |
| Mikkelson, Mary<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | 1/12/2007 - Present |

---

None
☐

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| Ernst & Young | 5 Times Square<br>New York, NY 10036-6530 | 1/12/2007 - Present |

---

10

In re:   Tronox Incorporated                                    Case No.      09-10156 (ALG)

---

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Ritter, Edward G. | 3301 NW 150th St<br>Oklahoma City, OK 73134 |
| Mikkelson, Mary | 3301 NW 150th St<br>Oklahoma City, OK 73134 |

_____

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                              DATE ISSUED

The Debtor is a public company registered with the SEC and as such, in the ordinary course, may have provided financial information to banks, bond holders, customers, suppliers, rating agencies and various other interested parties.

_____

**20.   Inventories**

None
☒   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR          DOLLAR AMOUNT
                                                          OF INVENTORY
                                                          (Specify cost, market or other basis)

_____

None
☒   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

                                              NAME AND ADDRESSES
                                              OF CUSTODIAN
DATE OF INVENTORY                             OF INVENTORY RECORDS

_____

**21.   Current Partners, Officers, Directors and Shareholders**

None
☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| | | 11 |
|---|---|---|
| In re:  Tronox Incorporated | | Case No.    09-10156 (ALG) |

---

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Not Applicable | | |

_____

None

☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| See attached rider | | |

_____

**22.    Former partners, officers, directors and shareholders**

None

☐    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| Not Applicable | | |

_____

None

☐    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Adams, Thomas W<br>1806 Summerhaven Way<br>Edmond, OK 73013 | Chairman of the Board and Chief Executive Officer | 08/15/2008 |
| Brown, Robert Y<br>6101 Wynstone Dr<br>Edmond, OK 73034 | VP, Strategic Planning & Business Services | 12/04/2008 |
| Klvac, David J<br>17205 Fox Prowl Lane<br>Edmond, OK 73003 | Vice President and Controller | 06/02/2008 |
| Meadors, Mark<br>7312 SW 112th St<br>Oklahoma City, OK 73173 | Vice President, Human Resources | 03/06/2008 |
| Thomas, Gregory<br>3805 NW 42nd St<br>Oklahoma City, OK 73112-2510 | Vice President, Supply Chain & Strategic Sourcing | 04/30/2008 |

12

In re:   Tronox Incorporated                                    Case No.      09-10156 (ALG)

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Walke, Melody A<br>616 Rivermont Court<br>Norman, OK 73072 | Treasurer | 06/30/2008 |
| Adams, Thomas W<br>1806 Summerhaven Way<br>Edmond, OK 73013 | Director | 09/05/2008 |

---

**23.    Withdrawals from a partnership or distributions by a corporation**

None
[X]

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|

---

**24.    Tax Consolidation Group.**

None
[X]

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25.    Pension Funds.**

None
[ ]

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Tronox Incorporated Defined Benefit Pension Plan Trust | 20-2868245 |

---

* * * * * *

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| Date | _____ | Signature of Debtor | _____ |
|---|---|---|---|
| Date | _____ | Signature of Joint Debtor (if any) | _____ |

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

| Date | 03/30/2009 | Signature | /s/ Gary Barton |
|---|---|---|---|
| | | Print Name and Title | Gary Barton, Chief Restructuring Officer |

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.***

**SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**TRONOX, INCORPORATED, Case No. 09-10156 (ALG)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | ADAMS, THOMAS W. | | | |
| | 3301 NW 150TH ST OKLAHOMA CITY, OK 73134 | | | |
| | | 17,846 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 12,768 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | | SUBTOTAL | Undetermined |
| 2 | BROWN, III, ROBERT Y. | | | |
| | 3301 NW 150TH ST OKLAHOMA CITY, OK 73134 | | | |
| | | 6,040 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 4,576 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 10,300 shares of Restricted Stock | 11/28/2008 | Undetermined |
| | | | SUBTOTAL | Undetermined |
| 3 | CORBETT, PATRICK S. | | | |
| | 3301 NW 150TH ST OKLAHOMA CITY, OK 73134 | | | |
| | | 2,944 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 4,800 shares of Restricted Stock | 11/28/2008 | Undetermined |
| | | | SUBTOTAL | Undetermined |

SOFA 3c

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**TRONOX, INCORPORATED, Case No. 09-10156 (ALG)**

4    FOSTER, MICHAEL J.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 1,373 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 400 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |

5    GIBNEY, ROBERT C.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 3,020 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,543 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 3,600 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |

6    GREEN, KELLY A.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 4,118 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 2,338 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 10,800 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |

**SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**TRONOX, INCORPORATED, Case No. 09-10156 (ALG)**

---

7    HATMAKER, JOHN W.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 1,922 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,403 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,500 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |

---

8    KRIPPEL, MARK S.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 2,746 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,772 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 700 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |

---

9    LOGAN, STEWART M.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 2,420 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,500 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |

SOFA 3c

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**TRONOX, INCORPORATED, Case No. 09-10156 (ALG)**

---

| 10 | MEADORS, MARK S. | | | |
|----|------------------|---|---|---|
| | 3301 NW 150TH ST<br>OKLAHOMA CITY, OK 73134 | | | |
| | | 3,569 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 2,420 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | **SUBTOTAL** | | **Undetermined** |

| 11 | MIKKELSON, MARY A. | | | |
|----|-------------------|---|---|---|
| | 3301 NW 150TH ST<br>OKLAHOMA CITY, OK 73134 | | | |
| | | 6,589 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 4,333 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 17,500 shares of Restricted Stock | 11/28/2008 | Undetermined |
| | | **SUBTOTAL** | | **Undetermined** |

| 12 | ROMANO, JOHN D. | | | |
|----|-----------------|---|---|---|
| | 3301 NW 150TH ST<br>OKLAHOMA CITY, OK 73134 | | | |
| | | 3,295 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 1,543 shares of Restricted Stock | 1/11/2008 | Undetermined |
| | | 10,800 shares of Restricted Stock | 11/28/2008 | Undetermined |
| | | **SUBTOTAL** | | **Undetermined** |

**SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**TRONOX, INCORPORATED, Case No. 09-10156 (ALG)**

---

13      WACHNOWSKY, STEPHEN T.

3301 NW 150TH ST
OKLAHOMA CITY, OK 73134

| | | |
|---|---|---|
| 1,922 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,403 shares of Restricted Stock | 1/11/2008 | Undetermined |
| 1,500 shares of Restricted Stock | 11/28/2008 | Undetermined |
| **SUBTOTAL** | | **Undetermined** |
| **GRAND TOTAL** | | **Undetermined** |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| 2006 NV, Henderson NOV Clean Air Act | Nevada Deparment of Environmental Protection | 1413795 | Active |
| ABC-NACO, Inc., Debtor | U. S. Bankruptcy Court, Northern District of Illinois | 01-36484 | Pending |
| Abel M. Samaniego et al. v.  AMF Incorporated et al. including SOUTHWESTERN REFINING COMPANY, INC. | 28th Judicial District, Nueces County, Texas | 02-04890-A | Pending |
| Agency of Toxic Substances and Disease Registry Site Assessment of Kerr-McGee Chemical's Forest Products Plant in Columbus, Mississippi | ATSDR is an agency of the U.S. Dept. of Health & Human Services | MSD990866329 | Active Environmental Remediation Site |
| AL, Anniston Terminal Remediation | Alabama DEM | | Inactive Environmental Remediation Site |
| AL, Birmingham - Terminal Oil Sheen 10/31/03 (also referred to as Mt. Canaan Full Gospel Church & School Construction Site) | Circuit Court of Jefferson County, Alabama | CV 2006-025 15 | Pending |
| AL, Mobile 2008 NPDES Permit Renewal | AL DEM | NPDES AL 0026328 | Inactive Environmental Remediation Site |
| AL, Mobile Facility - Norm Issues Tronox's Administrative Appeal (Tronox v. ADPH) | AL Department of Public Health | Case No. 07-1436 | Closed |
| Alejandro S. Baltazar, et al. vs. Union Carbide Corporation, d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 94th Judicial District Court, Nueces County, TX | 03-01980-C | Pending |
| Alicia Acevedo, et al. v. Allied Chemical Corporation, et al. including KERR-McGEE CHEMICAL LLC a/k/a KERR-McGEE CHEMICAL CORPORATION, | 332nd Judicial District Court, Hidalgo County, TX | C-4885-99-J | Pending |
| Alvia E. Hester and Brenda Hester  vs.  AK Steel Corporation, et al. including KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | Third Judicial Circuit Court, Madison County, Illinois | 05-L-1275 | Pending |
| Ambrocia C. Valencia v. Garlock Sealing Technologies, Inc. et al. including Southwestern Refining Company, Inc. a/k/a KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | 28th Judicial District Court, Nueces County, TX | 0301721000A | Pending |
| Amelia M. DeFrancis, individually and as independent executrix of the estate of Anthony DeFrancis, deceased, et al. v. Able Supply Company, et al. including KERR-MCGEE CORPORATIONand Southwestern Refining Company, Inc. | 58th Judicial District Court Jefferson County, TX | A0174947 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| American Tissue Inc. Debtor, Christine C. Shubert, Chapter 7 Trustee for the Estates of American Tissue, Inc.;100 Realty Management LLC; Americal Cellulose Mill Corp.;American Tissue Corporation; American Tissue Mills of Greenwich LLC; American Tissue Mills of Neenah LLC; American Tissue Mills of New Hampshire, Inc.; American Tissue Mills of New York, Inc.; American Tissue Mills of Oregon, Inc.; American Tissue Mills of Tennessee LLC; American Tissue Mills of Wisconsin, Inc.; American Tissue - New Hampshire Electric Inc.; Berlin Mills Railway, Inc.; Calexico Tissue Company LLC; Coram Realty LLC;  Engineers Road, LLC; Gilpin Realty Corp; Grand LLC; Hydro of America LLC; Landfill of America LLC; Markwood LLC; Paper of America LLC; Pulp of America LLC; Pulp & Paper of America LLC; Railway of America LLC; Saratoga Realty LLC; Tagsons Papers, Inc.; Unique Financing LLC v. Mandel Resnik Kaiser, Moskowitz & Greenstein P.C. | U.S. Bankruptcy Court for the District of Delaware | 01-10370 | Inactive |
| Anchor Glass Container Corporation, Pickettville Road Landfill Site Trust | U. S. Bankruptcy Court, Middle District, Tampa Division | 02-07233-8C1 | Pending |
| Andra H. Ramiraz, et al. v. Citgo Refining & Chemicals, Inc., et al. including SOUTHWESTERN REFINING CO., INC and Kerr-McGee Refining, Inc. | County Court at Law # 4, Neuces County, Texas | 44362-4 | Pending |
| Andres G. Saucedo, et al. v. A.C. & S., Inc., succesor to Armstrong Contracting & Supply, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC | 94th Judicial District Court | 00-836-C | Pending |
| Angela Smith | MWCC | 0114236-h-2851 | Pending |
| Antonio Lopez v. Garlock, Inc.; Crown Cork and Seal Company, Inc. successor-in-interest Mundet Cork Company; et al. including SOUTHWESTERN REFINING COMPANY, INC. | 347 Judicial District, Nueces County, Texas | 02-00203-H | Pending |
| Apex Facility DMR NEV 89052; NPDES Permit NVO 023060; UIC Permit #NEV 94218; DMR-NPDES Permit #NV0000078; State Issued Permits for Active Ponds; Perchlorate Study Group; ERM Ground Water Monitoring Report for the HISS | Nevada Deparment of Environmental Protection | | Active Environmental Remediation Site |
| Arthur D. Baldwin, et al. v. Combustion Engineering, Inc. (individually and as successor in interest to M.H. Detrick Company, Walsh Refractory Corporation and Refractory and Insulation Corporation), et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY); | 28th Judicial District Court, Nueces County, TX | 02-04148-A | Pending |
| Arturo Alfaro, et al. v. Aluminum Company of America, et al. including KERR-McGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC., | County Court of Law No. 3, Nueces County, TX | 03609480003 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Avoca, Pennsylvania Creosote Facility | Pennsylvania DEP | | Pending |
| Babb International, Inc. (Chap 7, Involuntary, No asset) | US Bankruptcy Court, Middle Distrct (Valdosta) | 03-72044 | Pending |
| Baker, Raymond et ux.v Tronox LLC, et al. | San Francisico Superior Court, CA | CGC-08-274717 | Active |
| Basic Management, Inc., a Nevada Corporation, et al. vs. United States of America; Atlantic Richfield Company (ARCO), a Delaware Corporation, et al. | USDC, District of Nevada | CV-S-02-0884 | Pending |
| Beaumont, Texas Creosoting Facility Environmental Site (International Creosoting) | TCEQ | Docket No. 1999 0788 - SPF | Active Environmental Remediation Site |
| Benancio Hernandez vs. Garlock Sealing Technologies, Inc.; et al. including SOUTHWESTERN REFINING COMPANY, INC. a/k/a KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | 148th Judicial District Court, Nueces County, TX | 03-17150-00-0-E | Pending |
| Benito Aguirre, et al. v. Aluminum Company of America, et al. including KERR-McGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | County Court at Law No. 4, Corpus Christi | 03609470004 | Pending |
| Bennett, Earl Eric et al. v Sunoco Inc. | Jefferson County, TX  136th Judicial District | D-0182173 | Pending |
| Bennie Franklin Box, et al. vs. Quigley Company, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | 191st Judicial District Court, Dallas County, Texas | DV03-13177-J | Pending |
| Bethley, Michael v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including TRANSWORLD DRILLING COMPANY, individually and KERR-McGEE WORLDWIDE CORPORATION, Individually and as Successor to Transworld Drilling Company | Circuit Court, Second Judicial District, Jones County, Mississippi | 2006-342-CV9 | Pending |
| Betty Bolton, et al vs, KERR-MCGEE CHEMICAL CORPORATION, a Delaware Corporation, et al. | U.S.D.C. -- S.D. of Mississippi, Hattiesburg Division | 2:03CV297 | Pending |
| Betty Morphew Moucha, et al. vs.  KERR-MCGEE CORPORATION; KERR-MCGEE CHEMICAL CORPORATION; KERR-MCGEE, L.L.C.; MOSS-AMERICAN, INC.; T.J. MOSS TIE COMPANY, et al. | U.S.D.C. -- N.D. -- Eastern Division | 1:03cv288-D-A | Pending |
| Birmingport, AL Bulk Storage Facility - Environmental Site | Alabama DEM | | Inactive Environmental Remediation Site |
| Blankenship, Ronald A. and Lori Blankenship, et al. v. Bridgstone Americas Holding, Inc, Individually, and its subsidiaries and/or predecessors Bridgestone Firestone North American Tire, LLC, Bridgestone/Firestone, Inc., and The Firestone Tire & Rubber Company, et al. including Kerr-McGee Refining Corporation, a.k.a. Triple S Refining Corporation, Successor-in-Interest to Triangle Refineries Inc. | USDC - Central Division of Illinois - Urbana Division | 06-2159 | Closed |
| BMI Phase II AOC - Henderson, NV | Nevada Deparment of Environmental Protection | Consent Order Sept. 1996 | Active Environmental Remediation Site |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Bob E. Dolan, et al. v. ACandS, Inc, et al including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 214th Judicial District Court, Nueces County, TX | 01-01284-F | Pending |
| Bobby J. Swink, et al. v. Quigley Company, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | District Court, Galveston County, TX | 04CV0911 | Pending |
| Bologna, Dominick D. et al v. Kerr-McGee Corporation, Royal Petroleum, Inc., et al. | U.S. District Court, Southern District | | Pending |
| Bossier City, LA Creosote Facility Environmental Site T. J. Moss Tie Company | EPA ID: 54101SIXX | RSD-X-99-0001 | Active Environmental Remediation Site |
| BP Claim for Contribution, Cushing, Oklahoma. Relating to Sinclair Refinery Site. (See Tronox Worldwide LLC v. Atlantic Richfield Company et al) | Oklahoma | | Pending |
| Brine Service Company, Inc. Superfund Site | United States Environmental Protection Agency Region 6 | | Active Environmental Remediation Site |
| Brown, Rickie, et al. v. Exxon Mobil Corp. Intracoastal Tubular Services, Inc., et al. including KERR-MCGEE CHEMICAL WORLDWIDE | Civil District Court for the Parish of Orleans | 06-3861 | Pending |
| Calumet Lubricants Co./Calumet Cotton Valley . Louisiana | Louisiana DEQ | | Active Environmental Remediation Site |
| Carl McCaffrey v. KERR-MCGEE ENVIRONMENTAL MANAGEMENT CORPORATION | Twelfth Judicial Circuit Court, Will County | 05-L-192 | Closed |
| Carol A. Couch, Director, Environmental Protection Division, Georgia Department of Natural Resources v. KERR-McGEE PIGMENTS (SAVANNAH), INC. | Office of State Administrative Hearings--State of Georgia | OSAH-BNR-CP-0413334-25-Gatto and OSAH-BNR-AQ-0413302-25-Gatto | Active Environmental Site |
| Caselton Mill Tailings, U.S. Dept. of Interior/Request for Information | US Dept. of Interior, Nevada DEP | | Inactive Environmental Remediation Site |
| Castulo Garcia vs. Garlock Sealing Technologies, Inc., et al. including Kerr-McGee Refining Corporation | 105th Judicial District Court, Kleburg, Texas | 04194D | Pending |
| Charles Dickerman | State of Illinois - LWCC | 05WC46007 | Pending |
| Charles E. Baucom, et al. v. KERR-MCGEE CORPORATION and KERR-MCGEE CHEMICAL LLC | US District Court for the Northern District of Mississippi | 1:04 CV301-DA | Pending |
| Charles E. Miller and Joann Miller v. Quigley Company, Inc., et al. including Southwestern Refining Company, Inc. | 11th Judicial District, Galveston County, TX | 04-29614 | Pending |
| Charles Tilton v. Allis-Chalmers Corporation Product Liability Trust, et al. including KERR-McGEE CHEMICAL CORPORATION | Superior Court of California | CSC-06-456617 | Pending |
| Charlie Carrion and Virginia Carrion, et al. v. Elementis Chromium, Inc., et al. including KERR-McGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 214th Judicial District Court, Nueces County, Texas | 99-3947-F | Pending |
| Chris Eklund | State of California | Adj 2542724 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Christ, Arlene & Donald as the special administrator of the Estate of Gail P. Christ, deceased, et al. v. Land O' Lakes, Inc., et al. including KERR-McGEE OPERATING CORPORATION; KERR-McGEE CHEMICAL CORPORATION | Circuit Court, Eau Claire County, State of Wisconsin | 06 CV 420 | Pending |
| Cimarron Environmental Issues | USEPA Region 6, NRC, DEQ | | Active Environmental Remediation Site |
| Cimarron, Oklahoma Environmental Site | NRC | | Active Environmental Remediation Site |
| City of Toledo, Ohio NOV | City of Toledo | NOV Issued 8/16/2005 | Active |
| Class Action against "Zurich Insurers" American Guarantee and Liability Company, et al. | U.S.D.C. - N.J. | 04-5184 | Pending |
| Clemon Henry Miller v. Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including Southwestern Refining Company, Inc. | District Court, Dallas County, Texas | 05-00750G | Pending |
| Cleveland Environmental Site-Oklahoma | Dist. Ct. of Pawnee County - Oklahoma | CS - 92- 187 | Active Environmental Remediation Site |
| Colonial Trust company v. Maranatha Faith Center, et al. including KERR-MCGEE CHEMICAL, LLC, KERR-MCGEE CORPORATION, and L. TRONOX WORLDWIDE LLC Substituted for KERR-MCGEE CORPORATION | Chancery Court of Lowndes County Mississippi | 2001-0382 | Pending |
| Colorado School of Mines v. AK Steel Corp., et al. | U.S. District Court, District of Colorado | 99-N-1863 | Closed |
| Columbus 2002 Mass Tort Settlement | U.S. District Court for the Northern District of Mississippi; Circuit Cort of Hinds County, MS; Circuit Court of Lowndes County, MS | 00 CV 158 DA 01 CV 74 DA 251--01-273 2001-0036-CV1 2000-0125-CV1 | Pending |
| Congram, Gary & Fern v. Chevron U.S.A., Inc., et al. including KERR-McGEE CORPORATION | 136th Judicial District Court of Jefferson County, Texas | D179-156 | Pending |
| Container Recycling Superfund Site - Kansas City, Kansas, US EPA - Kansas City, KS | Circuit Court of Jackson County, Missouri at Independence | CV93-0515I, Civil Docket "K" Division 5 | Inactive Environmental Remediation Site |
| Cotton Valley, LA/Calumet Off-Site Sampling | LA DEQ | N/A | Inactive Environmental Remediation Site |
| Craig Steadman and Cindy Steadman v. Allis-Chalmers Corporation Product Liability Trust, et al. including KERR-McGEE CHEMICAL CORPORATION | Circuit Court, Multnomah, Oregon | 0705-06242 | Closed |
| Creosote Litigation Group Cases (242 Cases) Defandants: KERR-McGEE CORPORATION (was | U.S. District Court, Northern District of MS | 1:03CV332-D-A | Pending |
| Cushing, Oklahoma site | Distrct Court of Payne County Oklahoma | C-90-91-H | Active Environmental Remediation Site |
| Cyprus AMAX Minerals Company, and AMAX Research & Development, Inc. v. TRONOX INCORPORATED, TRONOX WORLDWIDE, L.L.C and TRONOX, L.L.C. | United States District Court for the District of Colorado | 07-CV-01270 | Closed |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Damon Sinars and Jennifer Sinars v Armor All Products Corporation, et al. including KERR-MCGEE CORP.; KERR-MCGEE CORPORATION f/k/a Southwestern Refining Company in Corpus Christi | Circuit Court of Third Judicial Circuit Madison County | 05-L-575 | Pending |
| Dan Arnold and Cindy Arnold v. AK Steel Corporation, et al. including KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | Third Judicial Circuit Court, Madison County | 05-L-812 | Closed |
| Daniel Armadillo, Sr., et al. vs. Union Carbide Corporation, d/b/a Union Carbide Chemicals and Plastics, Inc., et al including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 148th Judicial District Court, Nueces County, TX | 03-01983-E | Pending |
| Daryl Cordell, et al. v. Union Carbide Corporation d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC, individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | County Court Nueces County, TX | 04623333 | Pending |
| David Abrams v. Tronox | MWCC (MS w/c commission) | 0403869-h-9435 | Pending |
| David Davila, et al. v. Owens-Corning Fiberglas Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 148th Judicial District Court, Nueces County, TX | 00-02972-E | Pending |
| Debbie Johnson v. Air Products and Chemical, Inc., et al. including ; KERR-MCGEE CORP.; KERR-MCGEE REFINING CORP. and Southwestern Refining Co., Inc. | Circuit Court of the Third Judicial Circuit Madison County | 04-L-902 | Pending |
| Delfino Y. Isaac, et al v. Owens-Corning Fiberglas Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 94th Judicial District Court, Nueces County, TX | 98-05150-A | Pending |
| Deloyce Johnson, et al. vs. Triplex, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 239th Judicial District Court, Brazoria County, TX | 24381 PS03 | Closed |
| Deptford Tract HSRA (Hazardous Site Response) (Superfund?) Site | Georgia EPD and City of Savannah, Georgia | Georgia HSRA Site | Active Environmental Remediation Site |
| Dessana Comercio v Kerr-McGee Pigments | District of the City of Sao Paulo, St. C.t 36th Civil Bench | 000.00.643 415-0 | Pending |
| Devil's Swamp Lake Superfund Site | EPA Region 6 | | Active Environmental Remediation Site |
| Diane S. Luke et al. v. KERR-MCGEE CORPORATION, KERR-MCGEE OPERATING CORPORATION, KERR-MCGEE CHEMICAL LLC f/k/a KERR-MCGEE CHEMICAL CORPORATION, et al. | Court of Common Pleas, Luzerne County, PA | 2620-C-03 | Pending |
| Dianne Duvall | MWCC | 440c5383686 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Donald Thomas Creech v. KERR-MCGEE CHEMICAL CORPORATION and KERR-MCGEE CHEMICAL, LLC | State Court of Chatham County | STCV050146 | Pending |
| Douglas Mills and Betty Mills et al. v. Ametek, Inc., individually and as successor in interest to Haveg Industries, Inc., et al. including Southwestern Refining Company | 10th Judicial District Court, Galveston County, TX | 05-CV-0569 | Pending |
| Eagle North America, Inc. v. Tronox, LLC | U.S. District Court - Northern District of Miss, Eastern Div | 1:08cv00099-SA-JAD | Pending |
| Eagle Pipe and Supply, Inc. v. Amerada Hess Corporation, individually and as successor in interest to Amerada Petroleum Corporation, et al. including KERR McGEE CHEMICAL WORLDWIDE L.L.C, individually and as successor in interest to Kerr McGee Operating Corporation, Kerr McGee Corporation, Kerr McGee Oil Industries, Inc. | Civil District Court for the Parish of Orleans | 2008-07335 | Pending |
| Eduardo G. Betencourt, et al. vs. Union Carbide Corporation, d/b/a Union Carbide Chemicals and Plastics, Inc.et al., including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 28th Judicial Distrcit Court, Nueces County, TX | 03-1982-A | Pending |
| Edward L. Fontenot v. Able Supply Company, et al. including KERR-MCGEE CORPORATION and Southwestern Refining Company, Inc.; | 113th Judicial District Court of Harris Co. Texas | 200549777 | Pending |
| Eldon W. Kingery v. Bridgestone Americas Holding, Inc., et al. including KERR-McGEE REFINING CORPORATION | Circuit Court of the 6th Judicial Circuit, Macon County, IL | 07-L-125 | Pending |
| Elizabeth Price, Individually and as Administrator of the Estate of Phillip Price, Deceased, and as next friend to Alexandrea Price and Phillip Mitchell Price, III, and Megan McKee, Individually v. Able Supply Company, et al. including KERR-MCGEE CORPORATION, n/k/a KERR-MCGEE OPERATING also known as SOUTHWESTERN REFINING CORPORATION, KERR-MCGEE OIL & GAS CORPORATION, Individually and f/k/a Southwestern Refining Company and as successor-in-interest to Southwestern Refining Company, KERR-MCGEE OPERATING CORPORATION, Individually and f/k/a Southwestern Refining Company and as successor-in-interest, KERR-MCGEE REFINING CORPORATION, Individual and f/k/a Southwestern Refining Company and as successor-in-interest, Koch Industries, Inc, Individually and f/k/a Southwestern Refining Company and/or as successor-in-interest, Koch Refining Company, Individually and f/k/a Southwestern Refining Company and as successor-in-interest, and SOUTHWESTERN REFINING COMAPNY, INC. | County Court No. 4 (Probate), Nueces County, TX | 42524 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Enron Securities Litigation (USDC, Southern, Houston) | US District Court, Southern District Of Texas, Houston Divis | H-01-3624 | Pending |
| Erasmo Adrian et al. v. Able Supply Company et al. including ; SOUTHWESTERN REFINING COMPANY, INC. | 28th Judicial District, Nueces County, Texas | 02-2147-A | Pending |
| Ernesto Barrera, et al. v. ACandS, Inc. et al. including SOUTHWESTERN REFINING COMPANY, INC. | 347 Judicial District, Nueces County, Texas | 00-1162-H | Pending |
| Estevan Martinez, Jr., Individually and as Representative of the Estate of Estevan Martinez, et al. v. Union Carbide Corporation d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | County Court at Law #2, Nueces County, TX | 07600102 | Pending |
| Esther Lopez, as representative of the estate of Alma Castillo Stafford, et al. vs. Ametek, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | 23rd Judicial District Court, Brazoria County, TX | 23686BH03 | Pending |
| Ethel Burnett May, by her attorneys in fact, Joann Butler and Marilyn B. Garner, Pltfs. vs. Ann Rogers, et al. including KERR-MCGEE CHEMICAL CORPORATION, Dfts. | Chancery Court of Marion County Tennessee | 7153 | Closed |
| Eustolio G. Arevalo, et al. v. ACandS, Inc, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 214th Judicial District Court, Nueces County, TX | 01-01282-F | Pending |
| Falcon Refinery Site (aka National Oil Recovery Corporation), Ingleside, San Patricio County, TX--Sun Operating LP | USEPA, Region 6 | | Inactive Environmental Remediation Site |
| Fiber Optic Cable Class Action | US District Court for the District of Massachusetts | 07-10651-LTS | Pending |
| Fidel Perez v. A. O. Smith Corporation; A.W. Chesterton Co., et al. including SOUTHWESTERN REFINING COMPANY, Inc. | 58th Judicial District Court, Jefferson County, Texas | A-0180586 | Pending |
| Filberto Atkinson v. Union Carbide Corporation d/b/a Union Carbide Chemicals and Plastics, et al., including SOUTHWESTERN REFINING COMPANY, INC. | 94th Judicial District Court, Nueces County, Texas | 03-1980-1-C | Pending |
| FL, Jacksonville (Talleyrand Ave.) Env. Site | EPA Region 4 | AOC No. 00-16-C | Active Environmental Remediation Site |
| Florida, Deer Creek Remediation action | FDEP | | Active Environmental Remediation Site |
| Fred William Stark, et al. v. Quigley Company, Inc. , et al. including SOUTHWESTERN REFINING COMPANY, INC. | 68th Judicial District Court, Dallas County, Texas | DV03-13233-C | Pending |
| Fremont Lumber Company, an Oregon corporation; KERR-MCGEE CHEMICAL WORLDWIDE LLC, a Delaware corporation, et al. | US District Court, District of Oregon | 3-03-01073-AS | Pending |
| Fremont Nat'l Forest/White King/Lucky Lass Uranium Mines, Lakeview, Oregon | EPA and Forrest Service | EPA Docket No. 10-95-0005 CERCLA, FS: 6-95-01 | Active Environmental Remediation Site |
| GA, Savannah - DOT NOV (12-27-2006) | US DOT | | Inactive |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| GA, Savannah - RCRA (CEI) Inspection; Multi-Media, DOJ Referral | US District Court, Southern District of Georgia | Docket No. 4:08-cv-00259-WTM-GRS | Active |
| GA, Savannah Air NOV's 2003 | US District Court, Southern District of Georgia | Docket No. 4:08-cv-00259-WTM-GRS | Pending |
| GA, Savannah--NPDES Wastewater Exceedences | Georgia EPD | | Inactive Environmental Site |
| Garland R. Billeaud, et al. v. Owens-Corning Fiberglas Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 214th Judicial District Court, Nueces County, TX | 00-05257-F | Pending |
| Gary Cross, et al. v.  Western Waste Industries, et al. including KERR-MCGEE CHEMICAL CORPORATION | Miller County Circuit Court, AR | CV042292 | Pending |
| Genaro Chavera, Jr.; Yolanda Alanis, individually and s representative of the estate of Jose J. Alani, et al. v. Union Carbide Corporation dba Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 94th Judicial District Court, Nueces County, TX | 02-4149-C | Pending |
| George Joyner, et al vs. Able Supply Co.et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING CO., INC. | 11th Judicial District Court, Harris County, TX | 2005-72978 | Pending |
| George Oliver Tanner, individually and as independent administrator of the estate of Jimmie Wayne Tanner, Deceased v. Chevron U.S.A., Inc., et al. including Kerr-McGee Corporation; SOUTHWESTERN REFINING COMPANY, INC | 172nd Judicial District Court of Jefferson County, Texas | E-0179152 | Pending |
| Gerald and Carolyn Russell vs. Phillips 66 Company, Individually and d/b/a Drilling Specialties Company, et al. including KERR-MCGEE WORLDWIDE CORPORATION, individually and as successor to Transworld Drilling Company; TRANSWORLD DRILLING COMPANY | Circuit Court, Wilkinson, Mississippi | 04-0029 | Pending |
| Gerald Blunt | MWCC | 0601952-j-4979 | Pending |
| Gevara, Leonel, et al. vs.  Quigley Company, Inc., et al. including KERR-MCGEE CORPORATION, Individually And As Successor To SOUTHWESTERN OIL & REFINING COMPANY, INC.; SOUTHWESTERN REFINING COMPANY, INC.; | 94th Judicial District Court, Nueces County, TX | 0206548000C | Pending |
| Gilbert Sotuyo et al v. AMF Incorporated, et al. including SOUTHWESTERN REFINING COMPANY, INC. | 214th Judicial District Court, Nueces County, Texas | 0001976F | Pending |
| Gordon Knight, et al. vs. Able Supply Company, et al. including SOUTHWESTERN REFINING COMPANY | 28th Judicial District Court, Nueces County, TX | 03020360000A | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Grand Pier Center LLC American International Specialty Lines Insurance Co., as subrogee of Grand Pier Center LLC | Northern District of Illinois Eastern Division | 03 C 7767 | Pending |
| Gumecindo Perez Garza, Jr. v. Union Carbide Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. | 14th Judicial District Court, Dallas County, Texas | DV 04-07386A | Pending |
| Gustave J. JaBarre, Jr., et al v. Kerr McGee Chemica Worldwide, LLC, et al | Division A, 23rd Districth Court, Parish of Assumption, State of Louisian | 31246 | Pending |
| Hamilton Corrective Action | N/A - EPA Region 4 | RCRA 3008 Order | Active Environmental Remediation Site |
| Harold Barron, et al. v. ACandS, Inc, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 347th Judicial District Court, Nueces County, TX | 01-03446-H | Pending |
| Henderson Facility General Environmental Matters | Nevada Deparment of Environmental Protection | ECA Several Orders | Active Environmental Remediation Site |
| Henderson, Nevada - SNHD (Southern Nevada Health District) Cease and Desist Order (10/19/07) | Nevada Deparment of Environmental Protection | N/A | Inactive Environmental Remediation Site |
| Henry Michael Brent v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including Transworld Drilling Company, individually and Kerr-McGee Worldwide Corporation, individually and as successor to Transworld Drilling Company | Second Judicial District, Circuit Court of Jones County, MS | 2006-343-CV9 | Pending |
| Herminio Garza Hernandez v Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al., including SOUTHWESTERN REFINING COMPANY, INC. | District Court of Dallas County | 05-03936 | Pending |
| Howard Swenson | State of California | LBO0347940 | Pending |
| Hyman Edward Mullens and Billie Ruth Mullens v. A.W. Chesterton, et al. including Anadarko Petroleum Corporation, individually and as successor-in-interest to Kerr-McGee Corporation; Kerr-McGee Corporation n/k/a/ Kerr-McGee Operating Corporation a/k/a Southwestern Refining Corporation; Kerr-McGee Oil & Gas Corporation, individually and f/k/a Southwestern Refining Company and as successor-in-interest to Southwestern Refining Company; Kerr-McGee Operating Corporation, individually and f/k/a Southwestern Refining Company and as successor-in-interest to Southwestern Refining Company; and Southwestern Refining Company, Inc; and TRONOX LLC d/b/a Delaware Kerr-McGee Chemical LLC; SOUTHWESTERN REFINING COMPANY, INC. | 148th Judicial District Court, Nueces County, Texas | 07-5392E | Pending |
| IL, Sauget - Moss Amer. Facility Site | Illinois Pollution Control Board | PCB-87-191 | Active Environmental Remediation Site |
| In re ONCO Investment Compnay, a Delaware Corporation, et al. | United States Bankruptcy Court District of Delaware | 04-10558 | Pending |

Tronox Incorporated                                                      09-10156 (ALG)

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| In re Owens Corning, et al Bankruptcy | District of Delaware | 00-03837-03854 | Pending |
| In re Semcrude L P et al | U.S. Bankruptcy Court for the District of Delaware | 08-11525 (BLS) | Pending |
| In re Waterman Industries / Bankruptcy | Bankrupety Court Eastern District of California Fresno Div. | 04-11065 | Pending |
| In Re: Avoca Litigation | Common Pleas of Luzerne County | 7-2005 et al. | Pending |
| In re: Bulk (extruded) Graphite Products Antitrust Litigation (All Actions) | U.S.D.C. - NJ | 02-CV-06030 (WHW) | Pending |
| In re: Hydrogen Peroxide Antitrust Litigation (U.S. District Court, Eastern District of Pennsylvania) Civil Action No. 05-666 MDL Docket No. 1682 | U.S. District Court, Eastern District of Pennsylvania | 05-666-1682 | Pending |
| In re: Petition of Colin Graham Bird and Paul Anthony Brereton Evans, as Joint Provisional Liquidators of North Atlantic Insurance Company f/k/a British National Life Insurance Society Limited and British National INsurance Company Limited | U.S. Bankruptcy Court, Southern District | 97-B-41602 | Pending |
| In Re: Petition of Gareth Hughes and Anthony Joaquin, as Joint Provisional Liquidators of The Bermuda Fire & Marine Insurance Company Limited, Debtor in Foreign Proceedings. | U.S.Bankruptcy Court Southern District | 93-B-46013(PBA) | Pending |
| Indianapolis, Indiana Wood Treating Facility | Indiana Voluntary Cleanup Program | | Active Environmental Remediation Site |
| Industrial Pollution Control Superfund Site, Jackson, Hinds County, Mississippi ("IPC") | USEPA, Region 4 | | Inactive Environmental Remediation Site |
| Jack Loftin and Glenda Loftin, et al. v. E.I. DuPont De Nemours and Company, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | District Court Orange County, Texas | A070037-C | Pending |
| Jacksonville (KMCC v. Emhart Corp.) | 0 | 0 | Closed |
| James Armstrong v A.O. Smith Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court Nueces County, Texas | 052094 | Pending |
| James Dallas Jones v. A.W. Chesterton, et al. including SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court, Harris County, TX | 2005-11323 | Pending |
| James Phillip Ross v Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including KERR-MCGEE OPERATING CORPORATION f/k/a KERR-MCGEE CORPORATION, individually and as successor to Southwestern Oil & Refining Company, Inc.; and SOUTHWESTERN REFINING COMPANY, INC. | District Court, Dallas County, TX | 05-03756-F | Pending |
| Jason T. Duke v. Tronox, LLC formerly d/b/a Kerr-McGee Chemical, LLC | In the Circuit Court of Monroe County, Mississippi | CV07-084-PM | Pending |
| Jennifer Jeans; Kimberly Suggitt, as next friend of Zachary Akins, a Minor; Cynthia Branson; Christina Splawn and Marcelyn O'Rand on behalf of Arthur O'Rand (Deceased) v. Kerr-McGee Chemical L.L.C. and Tronox Incorporated | United States District Court, Eastern District of Texas | 2-06CV-297 | Closed |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Jericho, South Carolina Environmental Site | USDC Charleston South Carolina | 2-97-726-12 | Closed |
| Jerry A. Cook, et al. v. UNION CARBIDE CORPORATION, d/b/a UNION CARBIDE CHEMICALS AND PLASTICS, INC., et al. including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 28th Judicial District Court of Nueces County | 02-5235-A | Pending |
| Jerry Berry, et al. v. Triplex, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court, Harris County, TX | 37644 | Pending |
| Jesse G. Henderson, et al. v. Triplex, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 239th Judicial District Court, Brazoria County, TX | Cause No. 33406 | Pending |
| Jesus Orlando Gomez, individually and as representative and administrator of estate of Ruben H. Gomez, Sr, et al. v. A.O. Smith Corporation; A.W. Chesterton Co.; Able Supply Company; Amchem Products, Inc., (f/k/a Rhone-Poulenc Basic Chemicals); Ameraflex Rubber & Gasket Company, Inc., et al. | 11th Judicial District Court, Harris County, Texas | 2005-04427 | Pending |
| Jesus Villarreal and Jessica Oreta Villarreal, an incapacitated person, by and through her guardian, Jesus Villarreal v. Koch Refining Company (individually and successor to Suntide Refining Company and Sun Company Inc., (R&M), et al. including) KERR-MCGEE CHEMICAL, LLC (individually and as partner of Javelina Company | 128th Judicial District Court, Orange County, TX | A-060352-C | Pending |
| Jill Bertino, et al v. A.W. Chesterton, Inc., et al. including KERR-McGEE CORPORATION | 22nd Judicial Circuit Court | 0822-CC02119 | Closed |
| Jill Bertino, Scott Erdmann and Jeff Erdmann as the surviving heirs of Marcella Erdmann v. A.W. Chesterton, Inc., et al. including  KERR-McGEE CORPORATION | 22nd Judicial Circuit Court, 22nd Judicial Circuit, City of St. Louis, Missouri | 0822-CC02119 | Closed |
| Jimmy Abernathy, individually and as representative of the estate of Harold E. Abernathy, et al. v. ACandS, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY; | 94th Judicial District Court, Nueces County, TX | 01-04210-C | Pending |
| Joa W. Boelsche, et al. v. Triplex, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 149th Judicial District Court, Brazoria County, TX | 24380*RM03 | Pending |
| Joann Landis, Individually and as Special Administrator of the Estate of Marshall Landis, Deceased, v. Ashland, Inc., et al. including KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | Circuit Court of the Third Judicial Circuit, Madison County, Illinois | 05-L-1187 | Pending |
| Johnson v Ferro Corporation, et al (Class Action) | US DISTRICT COURT FOR NORTHERN DISTRICT OF OHIO | 1:04CV1589 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Johnston Furniture Manufacturing Company, et al.. vs. KERR-MCGEE CORPORATION; KERR-MCGEE CHEMICAL, L.L.C.; KERR-MCGEE CHEMICAL CORPORATION; Moss-American, Inc.; American Creosoting Corporation; T. J. Moss Tie Company (Del.); Kermac Tie Company; T. J. Moss Tie Company (MO); et al. | Circuit Court Lowndes County, Mississippi | 2002-0549-CV1 | Pending |
| Jose Angel Gomez v. Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc. et al including SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court, Harris County, TX | 05-21173 | Pending |
| Jose Angel Gomez v. Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al. Including SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court, Harris County, TX | 05-21173 | Pending |
| Jose F. Canales, et al. v. UNION CARBIDE CORPORATION, d/b/a UNION CARBIDE CHEMICALS AND PLASTICS, INC., et al. including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 214th Judicial District Court Nueces County | 02-5232-F | Pending |
| Joseph A. Blando and James Sanders, individually and as representatives of the class of customers of Nextel who were and/or are being charged a fee for "Federal-Programs Cost Recovery vs. Nextel West Corp, et al. | Western District, US District Court, Western District of Missouri | No. 0-2-0921-FJG | Pending |
| Juan Baltierra, et al. v.  ACandS, Inc, et al. including OUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 105th Judicial District Court, Nueces County, TX | 01-01286-D | Pending |
| Juan F. Aguilar, et al. v. Aluminum Company of America ("Alcoa") individually and as successor-by-merger and/or successor-in-interest to Reynolds Metals Company, et al. including SOUTHWESTERN REFINING COMPANY, INC. (as successor-by-merger to SOUTHWESTERN OIL & REFINING COMPANY as successor-in-interest to Koch Refining Company as successor to Suntide Refining Company and Sun Company, Inc. (R&M)) and KERR-McGEE CORPORATION. | County Court at Law No. 1, Nueces County, TX | 03-60228-00-0-1 | Pending |
| Juan J. Joslin v  A.O. Smith Corporation, et al. including Southwestern Refining Company, Inc. | 319th District Court, Nueces County, TX | 0502107-G | Pending |
| Juan M. Bryan, et al. v. Owens-Corning Fiberglas Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 148th Judicial District Court, Nueces County, TX | 98-05148-E | Pending |
| Juan M. Torres vs. Garlock Sealing Technologies, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. aka KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | 214th Judicial District Court, Nueces County, Texas | 03-3662-F | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| June Pryor Avance, et al. v. KERR-MCGEE CHEMICAL LLC | United States District Court Eastern District, Texarkana Div | 504 CV 209 | |
| Kahle, Candace v Tronox Inc | US District Court, Western District of Oklahoma | 2008-CIV-1225-R | Closed |
| Kansas City, Mo.  Creosote\RCRA Site | MO DNR RCRA Permit | | Active Environmental Remediation Site |
| Kathy Hebert and Bonnie Daniels, executrices of the estate of Raymond H. Botkin, deceased, et al. v. Triplex, Inc., et al. | District Court 11th Judicial District, Harris County, Texas | 2006-31940-A | Pending |
| Kelly, Michael (EEOC Charge) | EEOC | | Pending |
| Kenneth H. Anderson, et al. v. ACandS, Inc, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 28th Judicial District Court, Nueces County, TX | 01-02197-A | Pending |
| Kenny Mccarter | MWCC | 0403895-h-9461 | Pending |
| KERR-McGEE CORPORATION, KERR-McGEE CHEMICAL LLC and SOUTHWESTERN REFINING COMPANY, INC. v. Admiral Insurance Company, et al. | 214th Judicial District Court, Nueces County, TX | 02-0062-F | Pending |
| Kerr-McGee Pigments, Inc./Wetlands Area Onsite (Savannah) | Savannah Ports Authority, US Army Corps of Engineers | | Active Environmental Site |
| King, Elizabeth Crawford, Individually and as Representative of the Estate of Lewis D. King, decedent, et al.; v. Crown Central Petroleum Corporation, et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 149th Judicial District Court, Brazoria County, TX | 18558*RM 02 | Pending |
| KMCC Creosote Site, Caddo Parish, LA - Administrative Order (Remediation Tracking No. RSD-05-09) | State of Louisiana Department of Environmental Quality | RSD-05-09 | Pending |
| Larkin, William v. KERR-McGEE CORPORATIONS, et al. | Supreme Court of the State of New York, County of Kings | 38974/06 | Pending |
| Lee, Robert L. v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including Transworld Drilling Company, individually and Kerr-McGee Worldwide Corporation, individually and as successor to Transworld Drilling Company | Second Judicial District Court, Jones County, Mississippi | 2006-344-CV9 | Pending |
| Lewis Nelson Cowan v. Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC.; and KERR-MCGEE OPERATING CORPORATION, f/k/a Kerr-McGee Corporation, individually and as successor to Southwestern Oil & Refining Company, Inc. | 11th District Court of Harris County, Texas | 2004-40762-F | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Librado Bernal, et al. v. COMBUSTION ENGINEERING, INC., individually and as successor in interest to M.H. Detrick Company, et al., including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 28th Judicial District Court of Nueces County, TX | 02-5233-A | Pending |
| Linda A. Kashuba et al. v. KERR-MCGEE CORPORATION, KERR-MCGEE OPERATING CORPORATION, KERR-MCGEE CHEMICAL LLC f/k/a KERR-MCGEE CHEMICAL CORPORATION, et al. | Court of Common Pleas, Luzerne County, PA | 2617-C-03 | Pending |
| Lorenzo V. Chapa, et al. vs. Union Carbide Corporation, d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 28th Judicial District Court, Nueces County, TX | 03-3342-A | Pending |
| Lowland Rayon, Inc. f/k/a Liberty Fibers Corporation f/k/a Lenzing Fibers Corporation) (Chap 11 BK) | U.S. Bankruptcy Court, E.D. at Greenville | 03-24189 | Pending |
| Luther Maefield Singleton v Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al including KERR-MCGEE OPERATING CORPORATION f/k/a KERR-MCGEE CORPORATION, individually and as successor to Southwestern Oil & Refining Company, Inc and SOUTHWESTERN REFINING COMPANY, INC. | District Court, Dallas County, Texas | 05-03726 | Pending |
| M & J Solvents Company-Atlanta, Fulton County, GA | Georgia EPD | | Inactive Environmental Remediation Site |
| M&J Solvents Company (HSI #10096) HSRA | Georgia EPD | | Inactive Environmental Remediation Site |
| MA, Massachusetts, Cape Cod, Military Reservation (MMR) Request For Information, Dept. of Air Force, Otis Air National Guard Base, MA | USEPA, Dept. of the Air Force, Mass. Military Reserve IRP Office | | Inactive Environmental Remediation Site |
| Malone Service Company Site Texas City, TX | CERCLA | US EPA 06-13-04 | Inactive Environmental Remediation Site |
| Manuel Bustos v. Garlock, Inc. et al. including SOUTHWESTERN REFINING COMPANY, INC. | 28th Judicial District, Nueces County, Texas | 02-03572-A | Pending |
| Manuel C. Paz, Sr., v Quigley Company, Inc., et al. including KERR-MCGEE OPERATING CORPORATION, f/k/a KERR-MCGEE CORPORATION, individually and as successor to Southwestern Oil & Refining Company, Inc.; and SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court, Harris County, TX | 2004-05116F | Pending |
| Maranatha Faith Center, Inc. v. KERR-MCGEE CORPORATION,  KERR-MCGEE CHEMICAL, LLC; MOSS-AMERICAN INC., T. J. MOSS TIE COMPANY, AMERICAN CREOSOTING, INC., et al. | Circuit Court of Lowndes County | 2002-4-CV1 | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Marion Ostrowski, et al. v KERR-MCGEE CORPORATION, KERR-MCGEE OPERATING CORPORATION, KERR-MCGEE CHEMICAL LLC f/k/a KERR-MCGEE CHEMICAL CORPORATION et al. | Court of Common Pleas, Luzerne County, PA | 2622-C-03 | Pending |
| Marriggi, Mary Beth;, et al.  Defs: KERR-McGEE CORPORATION, KERR-McGEE CHEMICAL, LLC, et al. | Court of Common Pleas of Luzerne County | 6894-C-2001 | Pending |
| Marshall Kenneth Roqueplot, et al. vs. Quigley Company, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | 95th Judicial District Court, Dallas County, Texas | DV03-13149-D | Pending |
| Marvin H. Blohm, et al. v. A.O. Smith Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. | District Court, Travis County, Texas | GN 402321 | Pending |
| McCloud, William C. v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including KERR-MCGEE CORPORATION; TRANSWORLD DRILLING COMPANY | Circuit Court Second Judicial District, Jones County, Mississippi | 2007-176-CV9 | Pending |
| McPhail, Ralph T. v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. includingTransworld Drilling Company, individually and KERR-McGEE WORLDWIDE CORPORATION, individually and as successor to Transworld Drilling Company | Second Judicial District Court, Jones County, Mississippi | 2006-345-CV9 | Pending |
| Melvin McCain v. Phillips 66 Company, et al. including TRANSWORLD DRILLING COMPANY | Second Judicial Court, Jones County, Mississippi | 2006-131-CV03 | Pending |
| Mercury Refining Superfund Site - Albany County, NY | United States Environmental Protection Agency | CERCLA 02 2006 2003 | Active Environmental Remediation Site |
| Meridian, Mississippi | Mississippi DEQ | RCRA Permit | Active Environmental Remediation Site |
| Meridian, Mississippi, former creosote operation, expiration of HSWA permit/RCRA violation | MS DEQ | MSD 081 387 730 | Active Environmental Remediation Site |
| Michael D. Carr and Carr, Linda L. v. A W Chesterton Company, et al. including KERR McGEE CORP. et al. | Marion County Superior Court | 49D02-9801-MI0001036 | Pending |
| Michael Edwards and Kelly Edwards v. Air Products and Chemicals, Inc., et al. including KERR-MCGEE CORPORATION and Southwest Refining Company, Inc. | Third Judicial Circuit Court Madison County, IL | 04-L-910 | Pending |
| Milwaukee, WI, Moss-American-TJ Moss Tie Company | USDC, Eastern District of Wisconsin | 92-C-0006 | Active Environmental Remediation Site |
| Miracle, Robert et ux.v Asbestos Defendants | San Francisico Superior Court, CA | CGC-08-274864 | Pending |
| MO, Springfield--Forrest Products | Missouri Dept. of Natural Resources | EPA ID # MOD 007129406 | Active Environmental Remediation Site |
| Mount Canaan Full Gospel Church, Inc. v. KERR-MCGEE REFINING Corporation; KERR MCGEE CORPORATION; TRIANGLE TERMINALS OF BIRMINGHAM, Inc.; TRIANGLE REFINERIES, Inc.; et al. | Circuit Court of JeffersonCounty, Alabama | CV-2006-02515 | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| MS, Columbus Facility Environmental Issues | MS DEQ | Admin. Order 1636-89 | Active Environmental Remediation Site |
| Nichols v SmithKline Beecham (Paxil) Class Action | U.S.D.C. - E.D., PA | 00-cv-6222 | Pending |
| Norris Erickson and Judi Erickson v. A.W. Chesterton, Inc., et al. including KERR-MCGEE CORPORATION and TRANSWORLD DRILLING | 22nd Judicial Circuit Court, St. Louis City, Missouri | 0822-CC02095 | Pending |
| North Haven, Conn. Environmental Site | State of Conn. DEP | Order No.  WC 5090; DEP/WPC No. 101-028 | Active Environmental Remediation Site |
| Norwood A. Berry and spouse Rosie Berry, et al. v. Union Carbide Corporation, et al. including KERR-McGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 239th Judicial District Court, Brazoria County, TX | 28503 | Pending |
| Notice of Intent to Sue - James Adams, et al. v. TRONOX LLC, (FORMERLY KNOWN AS KERR-MCGEE CHEMICAL LLC) for violations of the Clean Water Act, 42 U.S.C. Sect. 7401 et seq., Resource Conservation and Recovery Act 42 U.S.C. Sect. 6921 et al and CERCLA (42 U.S.C. Sect. 9601-9675 et seq) | U.S. District Court for the Eastern District of Texas, Texarkana Division | Notice of intent under CAA - no suit filed | Inactive |
| NV, Henderson - Chromium | Nevada Deparment of Environmental Protection | | Active Environmental Remediation Site |
| Patricia Trcopan, et al. v. Asbestos Defendants Allis-Chalmers Corporation Product Liability Trust, et al. including KERR-McGEE CHEMICAL CORPORATION | Superior Court, San Francisco County, California | CGC-07-274214 | Pending |
| Paulino E. Garcia v. Garlock Sealing Technologies, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. a/k/a KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORPORATION | 94th Judicial District Court, Nueces County, Texas | 0303659000C | Pending |
| Pedro R. Alanis, et al.  v. Owens-Corning Fiberglas Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 105th Judicial District Court, Nueces County, TX | 99-01992-D | Pending |
| Percy Whitfield, et al. v. KERR-MCGEE CORPORATION; KERR-MCGEE, L.L.C., et al. | Circuit Court, Mississippi Federal District Court, Northern District | 2002-0278-CV1 | Pending |
| Peters, Edgar et al v Marsha USA, et al | Harris County, TX  11th Judicial District | 2008-43453 | Pending |
| Petition of Catherine Geraldine Regan as Foreign Representative of Riverstone Insurance (UK) Limited AND Petition of Catherine Geraldine Regan as Foreign Representative of Sphere Drake Insurance Limited, Formerly Odyssey Re (London) Limited | US Bankruptcy Court SD of New York | 05-12678 | Pending |
| Pickettville Road Landfill, Florida | FDEP | FLD 980 556351 | Active Environmental Remediation Site |
| Railworks Corporation - Bankruptcy File | US Bankruptcy Court District of Maryland | 01-64463 | Closed |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Ralph Edward Pypcinsky v. Union Carbide Corporation d/b/a Union Carbide Chemicals and Plastics, Inc.; The Anchor Packing Company. | 11th Judicial District, Harris County, Texas | 2004-37278-7 | Pending |
| RCRA Compliance Evaluation Inspection Tronox (Hamilton) EPA ID No. 007 025 117 | USEPA Region 4 | | Active Environmental Remediation Site |
| Red Mountain Arizona 104e Information Request by USFS | USFS | | Active |
| Red Panther Pesticide Superfund Site, Clarksdale, Coahoma County, Mississippi (Coahoma Chemical Company; Riverside Chemical Company; MFC Services.) | USEPA Region 4, Alston & Bird LLP | | Inactive Environmental Remediation Site |
| Remeron End-Payor Antitrust Litigation | United States District Court for the District of NJ | 02-CV-2007 (FSH) | Pending |
| Request for information under Section 104(e)/CERCLA - Kerr-McGee Corporation Northeast Church Rock I, IE & II Sites | EPA Region 9 | | Pending |
| RFS Ecusta, Inc.<br>RFS US, Inc. | W.D. Charlotte Div (was Asheville Div) | 03-10360-03-10358 | Pending |
| Richard L. Garcia; Lois G. Bryant, individually and as representative of the estte of Loyd Bryant, et al. v. ACandS, Inc, et al including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 94th Judicial District Court, Nueces County, TX | 01-05716-C | Pending |
| Riley Richardson v. Kerr-McGee Corp, Kerr-McGee Oil & Gas Corp., Kerr-McGee Operating Corp., TRONOX CORP, et al. | U.S. District Court, Eastern District of Louisiana | 08-1074 "F" (1) | Pending |
| Rio Algom Mining LLC a wholly-owned subsidiary of Billiton Investment, a Netherlands Co. v. TRONOX WORLDWIDE LLC, a wholly-owned subsidiary of TRONOX INC. | U.S.D.C. - NM | CIV-06-0052 | Active |
| Roan Real Estate Company, Inc. v. Alcoa, Inc., f/k/a Aluminum Company of American, et al. including KERR-McGEE CHEMICAL WORLDWIDE LLC, f/k/a Kerr-McGee Operating Corporation | 319th Judicial District Court, Nueces County, TX | 04-1031-C | Closed |
| Robert Conner, et al. v. KERR-MCGEE CORPORATION and KERR-MCGEE CHEMICAL LLC (11/4/02 Amended Complaint: Named Calvin Wayne Shanks as Class Representative)<br>(2/3/03 Substitution of Class Counsel: Melanie L. Batchelder) | District Court Northern District of Mississippi | 1:01 CV 77-D-A | Pending |
| Robert De La Garza, et al. v. ACandS, Inc, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 214th Judicial District Court, Nueces County, TX | 01-01283-F | Pending |
| Robert Hamilton | MWCC | 0403885-h-9451 | Pending |
| Robert L. Blackwell, et al. v. Able Supply Company, et al. including KERR-MCGEE CORPORATION and Southwestern Refining Company, Inc | 56th Judicial District Court of Jefferson County, TX | 05CV0574 | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Robert S. Mankowski & Pamela J. Mankowski v. Ashland Inc., et al. including KERR-MCGEE CORPORATION and KERR-MCGEE REFINING CORP. | Circuit Court of the Third Judicial Circuit, Madison County, Illinois | No. 05-L-1051 | Pending |
| Robert W. Korczynski et al. vs. Quigley Company, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | 116th Judicial District Court, Dallas County, TX | DV03-13150-F | Pending |
| Roberto Costilla Cantu v Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | 162nd Judicial District Court Dallas County, TX | DV05023061 | Pending |
| Rob'N I, Inc., a Washington corporation, on behalf of itself and others similarly situated et al v. Uniform Code Council, Inc., a Delaware corporation | Superior Court, State of Washington, County of Spokane | Civil Action 03-203796-1 | Pending |
| Rockey D. Allen and Dana Allen v. Kerr-McGee Chemical, LLC and Harold Holloway | Circuit Court, Monroe County, Mississippi | CV-05-070-AM | Closed |
| Rodolfo M. Almaraz et al. vs. Triplex, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 23rd Judicial District Court, Brazoria County, TX | 24356 | Pending |
| Rodolfo Rodriguez,  et al. v. American Home Products Corporation dba American Cyanamid Company et al. including KERR-MCGEE CHEMICAL LLC aka KERR-MCGEE CHEMICAL CORP | 332nd District of Hidalgo County, TX | C-292-02D | Pending |
| Rodriguez, Jovita, individually and as representative of the Estate of Roel Rodriguez, Deceased v. Valero Refining Company n/k/a Valero Refining-Texas, LP, et al. including SOUTHWESTERN REFINING COMPANY, INC.; Kerr-McGee Corporation | 136th District Court, Jefferson County, Texas | D178-258 | Pending |
| Roeckner, Douglas and Roeckner Trucking, Inc. v. Tronox Pigments (Savannah), Inc., f/k/a Kerr-McGee Pigments (Savannah) Inc. | State Court, Chatham County, Georgia | 8TCV0705220 | Pending |
| Rome, New York Environmental Site | NY Dept. of Environmental Conservation, Region 6 | Voluntary Cleanup Order Index D6-001-02-10 | Active Environmental Remediation Site |
| Romeo Benavidez Rendon, et al. vs. Quigley Company, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC. | 160th Judicial District Court, Dallas County, Texas | DV03-13116-H | Pending |
| Ronald George Jicha, et al. v. Armstrong World Industries, Inc. successor to Armstrong Cork Company, et al. including  SOUTHWESTERN REFINING COMPANY, INC. | 94th Judicial District Court, Nueces County, Texas | 00-00005-00-0-C | Pending |
| Ruben Buentello v A.O. Smith Corporation, et al. including SOUTHWESTERN REFINING COMPANY, INC. | 148th Judicial District Nueces County, Texas | 05-02093 | Pending |
| Ruben P. Bayardo, et al. v. ACandS, Inc, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 28th Judicial District Court, Nueces County, TX | 01-02198-A | Pending |
| Russell-Stanley, Inc. Bankruptcy | US Bankruptcy Court District of Delaware | 05-12343 | Pending |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Rutland, Jerry v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including Transworld Drilling Company, Individually and Kerr-McGee Worldwide Corporation, individually and as successor to Transworld Drilling Company | Second Judicial District Court, Jones County, Mississippi | 2006-346-CV9 | Pending |
| Salvador Flores Yanez v. Union Carbide Corporation, individually and d/b/a Union Carbide Chemicals and Plastics, Inc., et al, including SOUTHWESTERN REFINING COMPANY, INC. | 11th Judicial District Court, Harris County, TX | 2004-57658 | Pending |
| San Juan Acosta v. Aluminum Company of America et al. including SOUTHWESTERN REFINING COMPANY, INC. | 28th Judicial District, Nueces County, Texas | 02-01053-00-A | Pending |
| Savannah, GA Air Issues | USEPA Region 4, Georgia EPD | Now part of EPA Case in Southern District of Georgia | Active Environmental Site |
| Savannah, GA:  EPD - CEI Inspection of 6-29-04 | US District Court, Southern District of Georgia | Docket No.  4:08-cv-00259-WTM-GRS | Pending |
| Savannah, Georgia Facility Request For Information--Section 114 Clean Air Act (Kemira, Inc.) | EPA Region 4 | | Inactive Environmental Inquiry |
| Schonefeld, Clarence E. v. Southwestern Refining Company, Inc.; Kerr-McGee Operating Corporation f/k/a Kerr-McGee Corporation, individually and as successor to Southwestern Oil & Refining Company, Inc.; et al. | 11th Judicial District, Harris County, Texas | 2007-04723 | Closed |
| Seturino Canales, et al. vs. Union Carbide Corporation, d/b/a Union Carbide Chemicals and Plastics, Inc., et al., including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 214th Judicial District Court, Nueces County, TX | 03-3346-F | Pending |
| Shirlean Taylor, et al. v. KERR-MCGEE CORPORATION, KERR-McGEE CHEMICAL CORPORATION and ILL. Cent. RR Co. | USDC Western District of Louisiana, Shreveport Division | 104031 | Pending |
| Sig Berlanga, et al. v. ACandS. Inc.; Metropolitan Life Insurance Company, et al. including SOUTHWESTERN REFINING COMPANY, INC. (individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY) | 94th Judicial District Court, Nueces County, TX | 01-04209-C | Pending |
| Smith, Allen, Mendenhall, Emons & Selby, a Partnership, and H. Carl Runge, Jr., P.C., a Professional Corporation v. The Thomson Corporation, a Corporation et al. | Circuit Court, Third Judicial Circuit, Madison County, Illinois | 99-L-120 | Pending |
| Soda Springs Superfund Site | US Distrct Ct. of Idaho | Cv No. 97-0121-E-BLW | Active Environmental Remediation Site |
| Special Notice of Liability - Sauget Area 2 Site - Sauget/Cahokia, Illinois (cleanup in which EPA has demanded our participation in the proposed groundwater remedy for Site R | US EPA Retion 5, Chicago, IL | 88-CH-4 | Active Environmental Remediation Site |
| Springfield, Missouri Site. | MO DNR RCRA Permit | | Inactive Environmental Remediation Site |
| St. Paul Ins. v Lefton (KMCC v Lefton Iron and Metal and Lefton Land and Development) | USDC SD ILLINOIS | 90-CV-03551 | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Stacey Berkoski, a minor, by her parent and natural guardian, Ann Berkoski and Robert Collins, a minor by his parent and natural guardian Donna Collins v. KERR-McGEE CORPORATION, KERR-McGEE CHEMICAL LLC, et al. | Common Pleas Court, Luzerne Co., PA | 7441-C-2001 | Pending |
| State of Nevada vs. El Paso Corporation et al | District Ct, Clark County, Nevada | A458583-02 | Pending |
| State of Oklahoma ex rel. Department of Transportation v. TRONOX WORLDWIDE LLC and the Oklahoma County Treasurer | District Court of Oklahoma County, State of OK | CJ-2007-10109 | Pending |
| Stephen Stehling, et al. vs. Triplex, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 239th Judicial District Court, Brazoria County, TX | 24357PS03 | Pending |
| Steve Balboa, et al. vs. Union Carbide Corporation, d/b/a Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY, INC., individually and/or as successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 347th Judicial District Court, Nueces County, TX | 03-3054-H | Pending |
| STEVE ELDRIDGE and GARNET M. ELDRIDGE vs. EASTERN ASSOCIATED COAL CORP., a West Virginia corporation, and/or its predecessors/successors in interests, et al. including;  PIONEER FUEL CORP., a West Virginia corporation, and/or its predecessors/successors in interests; JOHN DOE ENTITY OR ENTITIES, as former employers of Plaintiff, and/or its predecessors/successors in interests; JOHN ROE ENTITY OR ENTITIES, as unknown manufacturers or distributors of equipment utilized by Plaintiff. | Mingo County Circuit Court, WV | 04-C-115 | Pending |
| Steve Jamison, et al. vs. KERR-MCGEE CORPORATION; KERR-MCGEE CHEMICAL CORPORATION; KERR-MCGEE, L.L.C., et al. | Circuit Court of Hinds County | CA-251-00-182 | Closed |
| Stoller Chemical Company, Inc. Chapter 7 Bankruptcy | Southern District of Texas | 92-42519-H2-7 | Pending |
| Sulfuric Acid Antitrust Litigation | U.S. District Court For Northern District Of Illinois, East | 03 C 4576 | Pending |
| Superfund (CERCLA) Site Hattiesburg, Mississippi | Mississippi Commission on Environmental Quality | Agreed Order 4539 03 | Active Environmental Remediation Site |
| Synthroid Marketing Litigation | US District Court for the Northern District of Illinois | 97 C 6017 | Pending |
| T J Allen, et al. v KERR-MCGEE CORPORATION;KERR-MCGEE CHEMICAL CORPORATION; KERR-MCGEE CHEMICAL LLC.; MOSS-AMERICAN, INC.; KERMAC TIE COMPANY; TJ MOSS TIE COMPANY; AMERICAN CREOSOTING COMPANY  et al. | 26th Judicial Court, Bossier Parish, LA | 107603 | Pending |
| Tech Center - DEQ Cleanup | Oklahoma DEQ | | Active Environmental Remediation Site |

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Tech Center - Permit 0017, Self Monitoring Report issue | OK DEQ | | Active Environmental Remediation Site |
| Technical Center - OKC, OK Amended U.S. NRC Material Lic. | U.S. Nuclear Regulatory Commssion | License #SUB-98 | Pending |
| Terazosin Hydrochloride Antitrust Litigation | US District Court Southern District Florida | 99-Pending-1317 | Pending |
| The Home Insurance Company; The Home Indemnity Company; The Home Insurance Company of Indiana; City Insurance Company; Home Lloyds Insurance Company of Texas; The Home Insurance Company of Illinois; The Home Insurance Company of Wisconsin (In Liquidation) | Superior Court, Merrimac Co., New Hampshire | 03-E-0106 | Pending |
| The Imperial Home Decor Group, Inc.; Imperial Home Decor Group Holdings, LLC; The Imperial Home Decor Group (US) LLC; Vernon Plastics, Inc.; Marketing Services Inc., WDF Investments, Inc., Chapter 11 | U. S. Bankruptcy Court, District of Delaware | 00-19 (KG) | Pending |
| The Muralo Company, Inc.; Norton & Sons of California, Inc. (Jointly Administered) | Newark Division, Newark, NJ | 03-26723 &26724 | Pending |
| Theresa Hendrix, et al. v. KERR-MCGEE CORPORATION; KERR-MCGEE CHEMICAL, L.L.C.; KERR-MCGEE CHEMICAL CORPORATION; MOSS-AMERICAN, INC.; AMERICAN CREOSOTING CORPORATION; T.J. MOSS TIE COMPANY (Del.); KERMAC TIE COMPANY;  T.J. MOSS TIE COMPANY (Mo), et al. | U.S.D.C. -- N.D. (Eastern Division) | 2003-0136-CV1 | Pending |
| Thomas, Gregory v Tronox | US District Court, Western District of Oklahoma | 5:08-cv-08-0122 | Closed |
| Thomas, Raymond et al v. Ashley Investment Co., et al. including KERR-MCGEE CHEMICAL WORLDWIDE LLC; Kerr-McGee Corp.; Kerr-McGee Operating Corp.; Kerr-McGee Oil & Gas Onshore LP | 5th Judicial District Court for the Parish of Richland, LA | 38839 | Pending |
| Tiffany Hunter, a minor, by her next friend, et al.  vs. KERR-MCGEE CORPORATION and KERR-MCGEE CHEMICAL, LLC | US Distr Ct for Northern Distr of MS Eastern Division | 1:04CV271-D-A | Pending |
| Toledo, Ohio Environmental Site (Doral Steel) (Arco Industrial Park) | EPA Region 5 | Admin Order No. VW-980C-444 | Active Environmental Remediation Site |
| Tom Boson, et al. v. Union Carbide Corporation dba Union Carbide Chemicals and Plastics, Inc., et al. including SOUTHWESTERN REFINING COMPANY INC. (individually and/or successor by merger to SOUTHWESTERN OIL & REFINING COMPANY | 148th Judicial District Court, Nueces County, TX | 02-04151-E | Pending |
| Tracy Cole, individually and as representative of the estate of Edwin J. Cole, deceased, et al. vs. Triplex, Inc.; Owens-Illinois, Inc., et al. including  KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC | 239th Judicial District Court, Brazoria County, TX | 37607 | Pending |
| Tronox LLC, Southwestern Refining Company, Inc., Triple S Refining Corporation, Triangle Refineries, and Tronox Worldwide LLC  v St. Paul/Travelers Insurance, et al. | U. S. District Court-N. Dist. of TX, Dallas Div. | 3-06CV1835-P | Pending |

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| Tronox Worldwide LLC v. Atlantic Richfield Company et al | US District Court for the Western District of Oklahoma | 07-CIV-1017-HE | Pending |
| Tronox Worldwide LLC, f/k/a Kerr-McGee Corporation v. Michael J. Fitzgerald, an individual; and Does 1 through 20, inclusive. | Second Judicial Distict Court of the State of Nevada | CV08-00925 | Pending |
| Turner Waste Disposal v. Kerr-McGee (Botlek) REMOVE FROM LIST | Admin matter in the Netherlands | | Inactive Environmental Remediation Site (Europe) |
| United Standard Insurance Company Limited | U.S. Bankruptcy Court, Southern District | 96B43219 | Pending |
| United States of America v. KERR-MCGEE CHEMICAL WORLDWIDE LLC, et al. | USDC District of Oregon | 3-04-0032-HU | Pending |
| USA vs. Tronox, Inc. | US District Court for the District of NJ | 08-cv-5160 | Active |
| USEPA/Double Eagle Ref. Environmental Site. Oklahoma City, OK | EPA | | Inactive |
| USG Corporation, et al - (United States Gypsum Company) including L & W Supply Corporation d/b/a Building Specialties, Inc. | District of Delaware | 01-02094 | Pending |
| Van Ginkel, Anthony v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including Transworld Drilling Company, individually and Kerr-McGee Worldwide Corporation, individually and as successor to Transworld Drilling Company | Second Judicial District, Jones County, Mississippi | 2006-347-CV9 | Pending |
| Victor and Elizabeth Huff v. Asarco Incorporated, et al. including KERR-McGEE JAVELINA, INC. d/b/a Javelina Company; KERR-MCGEE CORPORATION (added in 08/03); SOUTHWEST REFINING COMPANY (added in 08/03) | 28th Judicial District, Nueces County, Texas | 98-1057-F | Closed |
| Virgil Albert Blair and Paulette Colleen Blair v. E.I. DuPont de Nemours and Company, Inc., et al. including CATO Oil & Grease Co., individually and as successor in interest to CATO Oil & Grease Corporation and as a subsidiary of Kerr McGee Refining Corp; CATO OIL & GREASE CORPORATION, individually and as a subsidiary of Kerr-McGee Refining Corp.;  KERR-MCGEE CHEMICAL CORP, individually and formerly known as the Baugh Chemical Company; KERR-MCGEE CHEMICAL CORPORATION; KERR-MCGEE CHEMICAL LLC | 128 Judicial District Court, Orange County, TX | A060418C | Pending |
| VyTech Industries, Incorporated, Debtor | US Bankruptcy Court, South Carolina | 07-00753-hb | Pending |
| W. R. Grace & Co. et al Ch. 11 Bankruptcy | District of Delaware | 01-01139 | Pending |
| Warmack-Muskogee Limited Partnership, individually and on behalf of all others similarly situated v. PriceWaterhouseCoopers LLP, KMPG LLP, Bearingpoint, Inc., Earnst & Young, LLP, CAP Gemini Ernst & Young U.S., LLC, and Does 1 through 3. | Circuit Court of Miller County, Arkansas | E2001-504-3 | Pending |
| William Glover Abercrombie, et al. v. Mobil Oil Corporation, et al. including KERR-McGEE CHEMICAL CORPORATION | 60th Judicial District of Jefferson County, TX | B-0166852 | Pending |

Tronox Incorporated

Suits and Administratve Proceedings

| Matter Name | Court | Case Number | Status |
|---|---|---|---|
| William R. Wilson, et al. vs. Triplex, Inc.; Owens-Illinois, Inc., et al. including KERR-MCGEE CORPORATION and SOUTHWESTERN REFINING COMPANY, INC. | 23rd Judicial District Court, Brazoria County, TX | 24378 | Pending |
| Williamson, Donald W. v. Phillips 66 Company, individually and d/b/a Drilling Specialties Company, et al. including Transworld Drilling Company, Individually and Kerr-McGee Worldwide Corporation, individually and as successor to Transworld Drilling Company | Second Judicial District Court, Jones County, Mississippi | 2006-348-CV9 | Pending |
| Wilmington, NC, Navassa , Brunswick County | EPA Region 4 | CERCLA 04-0006-3772 | Active Environmental Remediation Site |
| Winimo Realty Corp., et al./Cibro Terminals, Inc., Watson Avenue Realty Corp., Oceana Terminal Corp., Lanimret Terminal Inc., Jacon Realty, Inc., Forsee Realty Corp., Cirillo Bros. Land Corp., Cibro Syracuse Property Corp., see KM tab under comments | Southern District, Souhern District Bankruptcy Court, New York | 92-B40032 | Pending |
| Wisconsin, Madison: New Richmond service station | State of Wisconsin, Department of Commerce | | Pending |

Tronox Incorporated                                                                    Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| USEPA Region 7<br>901 N 5th Street<br>Kansas City, KS 66101 | Container Recycling Superfund Site - Kansas City, Kansas, US EPA - Kansas City, KS | Circuit Court of Jackson County, Missouri at Independence | CV93-0515I, Civil Docket "K" Division 5 | Inactive Environmental Remediation Site |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division<br>2 Martin Luther King Jr. Drive<br>Suite 1152 East Tower<br>Atlanta, GA 30334 | Savannah, Georgia Facility Request For Information--Section 114 Clean Air Act (Kemira, Inc.) | EPA Region 4 | | Inactive Environmental Inquiry |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division<br>2 Martin Luther King Jr. Drive<br>Suite 1152 East Tower<br>Atlanta, GA 30334 | GA, Savannah Facility--HSRA/RCRA Analysis | | | Active |
| Georgia Dept. of Natural Resources<br>Commissioner's Office<br>2 MartinLuther King, Jr. Drive, SE<br>Suite 1252, East Tower<br>Atlanta, GA 30334<br><br>Georgia Environmental Protection Division<br>2 Martin Luther King Jr. Drive<br>Suite 1152 East Tower<br>Atlanta, GA 30334 | Deptford Tract HSRA (Hazardous Site Response) (Superfund?) Site | Georgia EPD and City of Savannah, Georgia | Georgia HSRA Site | Active Environmental Remediation Site |
| USEPA Region 5<br>77 W Jackson Blvd<br>Chicago, IL 60604<br><br>Illinois Attorney General<br>Main Office 100 West Randolph Street<br>Chicago, IL 60601 | Special Notice of Liability - Sauget Area 2 Site - Sauget/Cahokia, Illinois (cleanup in which EPA has demanded our participation in the proposed groundwater remedy for Site R | US EPA Retion 5, Chicago, IL | 88-CH-4 | Active Environmental Remediation Site |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division<br>2 Martin Luther King Jr. Drive<br>Suite 1152 East Tower<br>Atlanta, GA 30334 | Savannah, Georgia Facility--Solid Waste Management/EPA RCRA 7/00 Inspection | | | Active Environmental Inquiry |

**Tronox Incorporated**                                                                 Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division<br>2 Martin Luther King Jr. Drive<br>Suite 1152 East Tower<br>Atlanta, GA 30334 | Savannah, GA Facility--Prevention of Significant Deterioration review under Clean Air Act regulations | | | Active |
| City of Jacksonville, Florida<br>One Government Center<br>117 W. Duval St.<br>Suite 480<br>Jacksonville, FL 32202<br><br>USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960 | Doeboy Dump Site, Jacksonville, Duval County Florida | | | Inactive |
| | Kress Creek - West Chicago, IL | | | Pending |
| | Beverly Gravel/West Chicago - Offsite<br>Elgin, IL | | | Pending |
| | Henderson, NV/Discoloration Testing | | | Inactive Environmental Remeidation Site |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960 | Red Panther Pesticide Superfund Site, Clarksdale, Coahoma County, Mississippi (Coahoma Chemical Company; Riverside Chemical Company; MFC Services.) | USEPA Region 4, Alston & Bird LLP | | Inactive Environmental Remediation Site |
| Pennsylvania DEP | Avoca, Pennsylvania Creosote Facility | Pennsylvania DEP | | Inactive Environmental Remediation Site (other litigation pending in toxic tort matter) |
| USEPA Region 6<br>1445 Ross Avenue<br>Suite 1200<br>Dallas, TX 75202<br><br>Oklahoma Dept. of Environmental Quality<br>PO Box 1677<br>Oklahoma City, OK 73101-1677 | Cushing, Oklahoma site | Distrct Court of Payne County Oklahoma | C-90-91-H | Active Environmental Remediation Site |
| Nevada Bureau of Land Management<br>1340 Financial Blvd<br>Reno, NV 89502 | Caselton Mill Tailings, Pioche, Nevada<br>Caselton Hts. Mill  Storage Site<br>Pioche, Nevada | / Internal REF matter | | Inactive Environmental Remediation Site |
| Alabama Dept. of Environmental Management<br>PO Box 301463<br>Montgomery, AL 36130-1463 | Birmingport, AL Bulk Storage Facility - Environmental Site | Alabama DEM | | Inactive Environmental Remediation Site |
| | Lindsay Light 1 - 161 E. Grand. Chicago, IL | | | Pending |
| | Streeterville Area - Chicago, IL | | | Pending |
| | 247 E. Ohio "Hot Dog Stand" Chicago, IL | | | Pending |
| Army Corps of Engineers<br>Savannah District<br>PO Box 889<br>Savannah, GA 31402 | Kerr-McGee Pigments, Inc./Wetlands Area Onsite (Savannah) | Savannah Ports Authority, US Army Corps of Engineers | | Active Environmental Site |
| | DuSable Park, Lakeshore Drive, Chicago, IL | | | Pending |
| | Golf Course - 221 N. Columbus Drive, Chicago, IL | | | Pending |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| | BP Claim for Contribution, Cushing, Oklahoma. Relating to Sinclair Refinery Site. | Oklahoma | | 0 |
| Nevada Deparment of Environmental Protection | Apex Facility DMR NEV 89052; NPDES Permit NVO 023060; UIC Permit NEV 94218; DMR-NPDES Permit NV0000078; State Issued Permits for Active Ponds; Perchlorate Study Group; ERM Ground Water Monitoring Report for the HISS; See KM Comment tab | Nevada Deparment of Environmental Protection | | Active Environmental Remediation Site |
| Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | M&J Solvents Company (HSI 10096) HSRA | Georgia EPD | | Inactive Environmental Remediation Site |
| Nevada Division of Environmental Protection 901 South Stewart Street Suite 4001 Carson City, NV 89701-5249<br><br>Nevada Bureau of Land Management 1340 Financial Blvd Reno, NV 89502 | Caselton Mill Tailings, U.S. Dept. of Interior/Request for Information | US Dept. of Interior, Nevada DEP | | Inactive Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | Savannah, GA Air Issues | USEPA Region 4, Georgia EPD | Now part of EPA Case in Southern District of Georgia | Active Environmental Site - Now part of Savannah EPA lawsuit - Southern distrct Ct. of Georgia |
| Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | M & J Solvents Company-Atlanta, Fulton County, GA | Georgia EPD | | Inactive Environmental Remediation Site |
| Nevada Public Utilities Commission | Nevada Power Company's Petition before Nevada's Public Utilities Commission for an Advisory Opinion regarding KERR-MCGEE CHEMICAL's plant at Apex, Nevada | Public Utilities Commission | 01-12014 | Inactive |
| USEPA Region 6 1445 Ross Avenue Suite 1200 Dallas, TX 75202<br><br>Nuclear Regulatory Commission Washington, DC 20555-0001 | Cimarron Environmental Issues | USEPA Region 6, NRC, DEQ | | Active Environmental Remediation Site |
| OSHA Savannah Area Office 450 Mall Blvd. Ste. J Savannah, GA 31406<br><br>Occupational Safety & Health Administration (OSHA) 200 Constitution Ave. NW Washington, DC 20210 | OSHA Complaint (4-16-02)/Savannah, GA Chloride Plant | OSHA Savannah Office | | Inactive/Closed Matter |
| | Hamilton Facility - Anticipated Litigation | | | Inactive non-litigation |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| New York State Dept. of Env. Conservation Div. of Env. Enforcement Eastern Field Unit 200 White Plains Rd., 5th Flr. Tarytown, NY 10591-5805 | Rome, New York Environmental Site | NY Dept. of Environmental Conservation, Region 6 | Voluntary Cleanup Order Index D6-001-02-10 | Active Environmental Remediation Site |
| Byers, Henry Massachesetts Millitary Reserve IRP Office Otis National Guard Base , MD 02542-5028

Dept. of the Air Force, National Guard Bureau 1411 Jefferson Davis Hwy Arlington, VA 22202-3231

Byers, Henry Massachesetts Millitary Reserve IRP Office Otis National Guard Base , MD 02542-5028 | MA, Massachusetts, Cape Cod, Military Reservation (MMR) Request For Information, Dept. of Air Force, Otis Air National Guard Base, MA | USEPA, Dept. of the Air Force, Mass. Military Reserve IRP Office | | Inactive Environmental Remediation Site |
| Wisehart, Richard USDA Forest Service, Stanislaus National Forest 19777 Greenley Road Sonora, CA 95370 | Juniper Uranium Mine Site, Sonora Mining District, Tuolumne County, CA Request For Information-USDA Forest Service | | | Inactive Environmental Remediation Site |
| | WC Sewage Treatment Plant - West Chicago | | | Pending |
| | RFS Ecusta, Inc. RFS US, Inc. | W.D. Charlotte Div (was Asheville Div) | 03-10360-03-10358 | Pending |
| Moran, Gloria United States Attorney Office Superfund Division(6RC-S) 1445 Ross Avenue, Suite 1200 Dallas,, TX 75202-2733

Texas CEQ 12100 Park 35 Circle Austin, TX 78753 | Falcon Refinery Site (aka National Oil Recovery Corporation), Ingleside, San Patricio County, TX--Sun Operating LP | USEPA, Region 6 | | Inactive Environmental Remediation Site |
| Missouri Dept. of Natural Resources | MO, Springfield--Forrest Products | Missouri Dept. of Natural Resources | EPA ID  MOD 007129406 | Active Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960

Mississippi Dept. of Environmental Quality Legal Division PO Box 2261 Jackson, MS 39225 | Industrial Pollution Control Superfund Site, Jackson, Hinds County, Mississippi ("IPC") | USEPA, Region 4 | | Inactive Environmental Remediation Site |
| | NV, Henderson - Service Rock | | | Inactive Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960

Florida Dept. of Environmental Protection 3900 Commonwealth Boulevard M.S. 49 Tallahassee, FL 32399 | FL, Tallahassee - Davis Refining Superfund Site | This could be removed.  No activity since 2005 & EPA determined that KM/Tronox is not a PRP | | Inactive Environmental Remediation Site |

Tronox Incorporated                                                                                    Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Agency of Toxic Substances and Disease Registry | Agency of Toxic Substances and Disease Registry Site Assessment of Kerr-McGee Chemical's Forest Products Plant in Columbus, Mississippi | | MSD990866329 | Active Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | GA, Savannah--NPDES Wastewater Exceedences | Georgia EPD | | Inactive Environmental Site |
| | Adams Mark Hotel Site 319 E. Illinois, Chicago | | | Pending |
| Alabama Dept. of Environmental Management PO Box 301463 Montgomery, AL 36130-1463 | AL, Anniston Terminal Remediation | Alabama DEM | | Inactive Environmental Remediation Site |
| | WC Reed Keppler Park 106(b) Petition | | | Pending |
| Oklahoma Dept. of Environmental Quality PO Box 1677 Oklahoma City, OK 73101-1677 | Tech Center - DEQ Cleanup | Oklahoma DEQ | Voluntary Cleanup | Active Environmental Remediation Site |
| Nevada Division of Environmental Protection 901 South Stewart Street Suite 4001 Carson City, NV 89701-5249<br><br>USEPA Region 10 1200 Sixth Ave Suite 900 Seattle, WA 98101<br><br>US Dept. of Energy 1000 Independence Ave., SW Washington, DC 20585<br><br>U.S. Dept. of Agriculture 1400 Independence Ave., SW Washington, DC 20250<br><br>Oregon Dept. of Environmental Quality 811 SW 6th Ave. Portland, OR 97204-1390 | NV, Henderson - Chromium | Nevada Deparment of Environmental Protection | Consent Order 9/22/1986 | Active Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960<br><br>Mississippi Dept. of Environmental Quality Legal Division PO Box 2261 Jackson, MS 39225 | MS, Columbus Facility Environmental Issues | MS DEQ | Admin. Order 1636-89 | Active Environmental Remediation Site |
| | MO, LaGrange Terminal (Eminent Domain) | | | Inactive Environmental Remediation Site |
| | WC LLII, 316 East Illinois  106(b) Petition | | | Inactive Environmental Remediation Site |

Tronox Incorporated                                                                                    Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| | Turner Waste Disposal v. Kerr-McGee (Botlek) | Admin matter in the Netherlands | | Inactive Environmental Remediation Site (Europe) |
| | TX, Corpus Christi (4000 Agness Street) Notice of Potential Liability for Shipments of Hazardous Substances and Solid Wastes) | | | Inactive Environmental Remediation Site |
| | Bryanston Insurance Company Limited (In Scheme of Arrangement) | | | Inactive |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960

Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | GA, Savannah Air NOV's 2003 | US District Court, Southern District of Georgia | Docket No.  4:08-cv-00259-WTM-GRS | Active Litigation |
| Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | Carol A. Couch, Director, Environmental Protection Division, Georgia Department of Natural Resources v. KERR-McGEE PIGMENTS (SAVANNAH), INC. | Office of State Administrative Hearings--State of Georgia | OSAH-BNR-CP-0413334-25-Gatto and OSAH-BNR-AQ-0413302-25-Gatto | Active Environmental Site - Now part of Savannah EPA lawsuit - Southern distrct Ct. of Georgia |
| Springfield Dept. of Public Works (Missouri) Social Security Administration 840 Boonville Ave. PO Box 8368 Springfield, MO 65801-8368

Missouri Attorney General's Office Supreme Court Building 207 W. High Street PO Box 899 Jefferson City, MO 65102 | 3/31/04 Accidental Discharge of Wastewater -- Springfield, Missouri Site. | MO DNR RCRA Permit | | Inactive Environmental Remediation Site |
| Metropolitan Water District of Southern California PO Box 54153 Los Angeles, CA 90054-6000 | Metropolitan Water District of So. Cal/KM Corp (Perchlorate) | - Litgation not involving TRX or KM | | Inactive Litigation (TRX not a party) |
| Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | Savannah, GA:  EPD - CEI Inspection of 6-29-04 | US District Court, Southern District of Georgia | Docket No.  4:08-cv-00259-WTM-GRS | Active Litigation |
| Foster, Anne Supreme Court Building 1445 Ross Avenue Suite 1200 Dallas, TX 75202 | Malone Service Company Site Texas City, TX | CERCLA | US EPA 06-13-04 | Inactive Environmental Remediation Site |
| Illinois Environmental Protection Agency 1021 North Grand Avenue East PO Box 19276 Springfield, IL 62794-9276 | Watseka, Illinois Service Station Site | | | Pending claim by third party |
| | Investigation re Complaint against Marsh & McLennan, Aon, Willis, C.L. Frates and HRH | | | Pending |
| City of Springfield Missouri Busch Municipal Building 840 Boonville Springfield, MO 65802 | MO, Springfield - Collins, Michael & Tammy (Forest Products) | Negotiations - no proceeding | | Inactive matter (non litigation) |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| | WC-Orange Blue, LLC, 160 E. Illinois, Chicago Illinois (Streeterville) | No Court Involved | | Pending |
| New Jersey Dept. of Environmental Protection Office of Legal Affairs PO Box 402 401 East State Street, 4th Floor Trenton, NJ 08625-0402<br><br>US Dept. of Justice Environmental Enforcement Section 950 Pennsylvania Ave. Washington,, DC 20530-0001<br><br>USEPA Region 2 290 Broadway New York, NY 10007-1866 | Manville NJ Superfund Site (Federal Creosote) | United States District Court, District of New Jersey US EPA Region II New York, New York and New Jersey Dept. of Environmental Protection | 3:08-CV-5160 (FLW) | Active through 2008-00079 |
| | WC West Chicago Transfer of Residential Properties | | | Pending |
| | Mercantile & General Reinsurance | | | Inactive. No proof of claim filed in this bankruptcy. |
| | Scooba Street Upgraddes / Hattiesburg, Mississippi | | | Inactive Environmental Remediation Site- work complete |
| Missouri Dept. of Natural Resources | Woodlawn Spring - Springfield, MO Creosote Matter | | | Inactive Environmental Remediation Site |
| Alabama Department of Public Health | AL, Mobile Facility - Norm Issues Tronox's Administrative Appeal (Tronox v. ADPH) | AL Department of Public Health | Case No. 07-1436 | Active Environmental Remediation Site- settled 11/12/2008 |
| | Inquiry of property at 417 Division Street, Steven's Point, Wisconsin | | | Inactive |
| | Cristal Investigation of Technology Disclosure | | | Pending |
| | Dekalb, Ilinois Service Station matter, KM-121-9155 | | | Pending claim by third party |
| City of Toledo, Ohio Commissioner's Office 640 Jackson Suite 2200 Toledo, OH 43604<br><br>Ohio Environmental Proctection Agency 50 West Town Street Suite 700 Columbus, OH 43215 | City of Toledo, Ohio NOV | City of Toledo | NOV Issued 8/16/2005 | Active |
| USEPA Region 2 290 Broadway New York, NY 10007-1866 | Mercury Refining Superfund Site - Albany County, NY | United States Environmental Protection Agency | CERCLA 02 2006 2003 | Active Environmental Remediation Site |
| Nevada Division of Environmental Protection 901 South Stewart Street Suite 4001 Carson City, NV 89701-5249 | BMI Phase II AOC - Henderson, NV | Nevada Deparment of Environmental Protection | Consent Order Sept. 1996 | Active Environmental Remediation Site |
| USEPA Region 6 1445 Ross Avenue Suite 1200 Dallas, TX 75202 | Brine Service Company, Inc. Superfund Site | United States Environmental Protection Agency Region 6 | | Active Environmental Remediation Site |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| U.S. Forest Service Southwestern Region 333 Broadway SE Albuquerque, NM 87102<br><br>USEPA Region 9 75 Hawthorne Street San Francisco, CA 94105 | Red Mountain Arizona 104e Information Request by USFS | USFS | | Active |
| Nevada Division of Environmental Protection 901 South Stewart Street Suite 4001 Carson City, NV 89701-5249<br><br>USEPA Region 9 75 Hawthorne Street San Francisco, CA 94105 | 2006 NV, Henderson NOV Clean Air Act | Nevada Deparment of Environmental Protection | 1413795 | Active |
| Mississippi Dept. of Environmental Quality Legal Division PO Box 2261 Jackson, MS 39225<br><br>City of Columbus, Mississippi 523 Main Street Columbus, MS 39701 | Complaint from the City of Columbus re: Creosote found while making drainage improvements | | | Inactive |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960<br><br>Mississippi Dept. of Environmental Quality Legal Division PO Box 2261 Jackson, MS 39225 | RCRA Compliance Evaluation Inspection Tronox (Hamilton) EPA ID No. 007 025 117 | USEPA Region 4 | | Active Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960<br><br>Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | GA, Savannah - RCRA (CEI) Inspection; Multi-Media, DOJ Referral | US District Court, Southern District of Georgia | Docket No.  4:08-cv-00259-WTM-GRS | Active |
| State of Wisconsin, Department of Commerce | Wisconsin, Madison: New Richmond service station | State of Wisconsin, Department of Commerce | | Pending |
| Federal Railroad Administration U.S. Dept. of Transportation 1200 New Jersey Ave., SE Washington, DC 20590 | GA, Savannah - DOT NOV (12-27-2006) | US DOT | | Inactive |
| | WC - Residential Clean-up - New Issues | | | Pending |
| | KS, Hays - Former Kerr-McGee Service Station Site | | | Inactive |
| | Community Complaints regarding residue from Henderson Nevada Plant | | | Inactive |
| Southern Nevada Health District Office of Legal Affairs Henderson Public Health Center 530 E. Lake Mead Pkwy. Henderson, NV 89015 | Henderson, Nevada - SNHD (Southern Nevada Health District) Cease and Desist Order (10/19/07) | Nevada Deparment of Environmental Protection | | Inactive Environmental Remediation Site |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Alabama Dept. of Environmental Management PO Box 301463 Montgomery, AL 36130-1463 | AL, Mobile 2008 NPDES Permit Renewal | AL DEM | NPDES AL 0026328 | Inactive Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960 Florida Dept. of Environmental Protection 3900 Commonwealth Boulevard M.S. 49 Tallahassee, FL 32399 | Florida, Deer Creek Remediation action | FDEP | | Active Environmental Remediation Site |
| Louisania Department of Environmental Quality | Cotton Valley, LA/Calumet Off-Site Sampling | LA DEQ | | Inactive Environmental Remediation Site |
| Oklahoma Dept. of Environmental Quality PO Box 1677 Oklahoma City, OK 73101-1677 | Tech Center - Permit 0017, Self Monitoring Report issue | OK DEQ | - Voluntary Program | Active Environmental Remediation Site |
| USEPA Region 6 1445 Ross Avenue Suite 1200 Dallas, TX 75202 | Devil's Swamp Lake Superfund Site | EPA Region 6 | Investigation - possible arranger | Active Environmental Remediation Site |
| USEPA Region 4 Sam Nunn Atlanta Federal Center 61 Forsyth Street, SW Atlanta, GA 30303-8960 Mississippi Dept. of Environmental Quality Legal Division PO Box 2261 Jackson, MS 39225 | Meridian, Mississippi, former creosote operation, expiration of HSWA permit/RCRA violation | MS DEQ | MSD 081 387 730 | Active Environmental Remediation Site |
| | Corpus Christi Terminals - Southwestern Refining, Terminals 1 and 2 | | | Inactive Environmental Remediation Site |
| Tennessee Department of Environment and Conservation L&C Annex 1st Floor 401 Church Street Nashville, TN 37243 | Camden, Tennessee - Service Station | | | Pending claim by third party |
| EPA Region 9 | Request for information under Section 104(e)/CERCLA - Kerr-McGee Corporation Northeast Church Rock I, IE & II Sites | EPA Region 9 | | Pending |
| | Rare Earths Facility (REF) WC Companion: 81-185, 82-165, 82-198, 82-199 A & B, 82-201, 82-202, 82-204, 83-130, 83-300, 84-111, 85-304, 86-5, 86-49, 86-005, 86-049, 86-050, 87-183, 89-189, 90-020, 90-051, 90-060 | | | Pending |

**Tronox Incorporated**

**Case No. 09-10156 (ALG)**

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Illinois Environmental Protection Agency 1021 North Grand Avenue East PO Box 19276 Springfield, IL 62794-9276  USEPA Region 5 77 W Jackson Blvd Chicago, IL 60604  Illinois Attorney General Main Office 100 West Randolph Street Chicago, IL 60601 | IL, Sauget - Moss Amer. Facility Site | Illinois Pollution Control Board | PCB-87-191 | Active Environmental Remediation Site |
| Nevada Division of Environmental Protection 901 South Stewart Street Suite 4001 Carson City, NV 89701-5249 | Henderson Facility General Environmental Matters | Nevada Deparment of Environmental Protection | ECA Several Orders | Active Environmental Remediation Site |
|  | Cottondale, Florida Site (Gulf Coast Fertilizer, Inc.) Florida |  |  | Inactive |
| Florida Dept. of Environmental Protection 3900 Commonwealth Boulevard M.S. 49 Tallahassee, FL 32399 | Pickettville Road Landfill, Florida | FDEP | FLD 980 556351 | Active Environmental Remediation Site |
|  | Ambrosia Lake General Environmental File Grants, McKinley County, New Mexico |  |  | Pending |
| USEPA Region 6 1445 Ross Avenue Suite 1200 Dallas, TX 75202  Texas CEQ 12100 Park 35 Circle Austin, TX 78753 | Beaumont, Texas Creosoting Facility Environmental Site (International Creosoting) | TCEQ | Docket No. 1999 0788 - SPF | Active Environmental Remediation Site |
| USEPA Region 10 1200 Sixth Ave Suite 900 Seattle, WA 98101 | Soda Springs Superfund Site | US Distrct Ct. of Idaho | Cv No. 97-0121-E-BLW | Active Environmental Remediation Site |
| City of Toledo, Ohio One Government Center 640 Jackson Suite 2200 Toledo, OH 43604  Ohio Environmental Protection Agency 50 West Town Street Suite 700 Columbus, OH 43215  USEPA Region 5 77 W Jackson Blvd Chicago, IL 60604 | Toledo, Ohio Environmental Site (Doral Steel) (Arco Industrial Park) | EPA Region 5 | Admin Order No. VW-980C-444 | Active Environmental Remediation Site |
| Adams, Glenn USEPA, Region 4 61 Forsyth Street Atlanta, GA 30303-8960  Carreras, Mindy M. USEPA, Region 4 61 Forsyth Street Atlanta, GA 30303-8960 | FL, Jacksonville (Talleyrand Ave.) Env. Site | EPA Region 4 | AOC No. 00-16-C | Active Environmental Remediation Site |

**Tronox Incorporated**

**Case No. 09-10156 (ALG)**

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| USEPA Region 10<br>1200 Sixth Ave<br>Suite 900<br>Seattle, WA 98101<br><br>Oregon Dept. of Environmental Quality<br>811 SW 6th Ave.<br>Portland, OR 97204-1390 | Fremont Nat'l Forest/White King/Lucky Lass Uranium Mines, Lakeview, Oregon | EPA and Forrest Service | EPA Docket No. 10-95-0005 CERCLA, FS: 6-95-01 | Active Environmental Remediation Site |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960<br><br>Mississippi Dept. of Environmental Quality<br>Legal Division<br>PO Box 2261<br>Jackson, MS 39225 | Superfund (CERCLA) Site Hattiesburg, Mississippi | Mississippi Commission on Environmental Quality | Agreed Order 4539 03 | Active Environmental Remediation Site |
| Oklahoma Dept. of Environmental Quality<br>PO Box 1677<br>Oklahoma City, OK 73101-1677 | Cleveland Environmental Site-Oklahoma | Dist. Ct. of Pawnee County - Oklahoma | CS - 92- 187 | Active Environmental Remediation Site |
|  | Noblesville, Indiana, alleged offsite contamination from service station |  |  | Inactive |
| USEPA Region 6<br>1445 Ross Avenue<br>Suite 1200<br>Dallas, TX 75202<br><br>Oklahoma Dept. of Environmental Quality<br>PO Box 1677<br>Oklahoma City, OK 73101-1677 | USEPA/Double Eagle Ref. Environmental Site. Oklahoma City, OK |  |  | Inactive |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960<br><br>North Caroline Department of Environment and Natural Resources<br>1601 Mail Service Center<br>Raleigh, NC 27699-1601 | Wilmington, NC, Navassa , Brunswick County | EPA Region 4 | CERCLA 04-0006-3772 | Active Environmental Remediation Site |
| USEPA Region 7<br>901 N 5th Street<br>Kansas City, KS 66101 | Kansas City, Mo.  Creosote\RCRA Site | MO DNR RCRA Permit |  | Active Environmental Remediation Site |
|  | Indianapolis, Indiana Wood Treating Facility | Indiana Voluntary Cleanup Program |  | Active Environmental Remediation Site |
| USEPA Region 1<br>1 Congress Street<br>Suite 1100<br>Boston, MA 02114-2023<br><br>Connecticut Dept. of Environmental Protection<br>79 Elm Street<br>Hartford, CT 6106 | North Haven, Conn. Environmental Site | State of Conn. DEP | Order No.  WC 5090; DEP/WPC No. 101-028 | Active Environmental Remediation Site |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| USEPA Region 6<br>1445 Ross Avenue<br>Suite 1200<br>Dallas, TX 75202<br><br>Louisiana Dept. of Environmental Quality<br>PO Box 4302<br>Baton Rouge, LA 70821-4302 | Bossier City, LA Creosote Facility Environmental Site<br>T. J. Moss Tie Company | EPA ID: 54101SIXX | RSD-X-99-0001 | Active Environmental Remediation Site |
| | Chicago Dock & Canal Trust "LLII"<br>316 E. Illinois | | | Pending |
| Florida Dept. of Environmental Protection<br>3900 Commonwealth Boulevard<br>M.S. 49<br>Tallahassee, FL 32399 | Rouse Steel Drum-Jacksonville, Florida | - EPA Region 4 | | Inactive Environmental Remediation Site-Arranger |
| US Dept. of Justice<br>Environmental Enforcement Section<br>950 Pennsylvania Ave.<br>Washington,, DC 20530-0001<br><br>USEPA Region 6<br>1445 Ross Avenue<br>Suite 1200<br>Dallas, TX 75202 | Bayou Bonfouca, LA Creosoting Site (Gulf States Creosoting-Americian Creosoting Corporation) | | | Inactive |
| | White Hall, IL Service Station<br>Refining, Marketing | | | Inactive |
| Oklahoma Dept. of Environmental Quality<br>PO Box 1677<br>Oklahoma City, OK 73101-1677<br><br>Nuclear Regulatory Commission<br>Washington, DC 20555-0001 | Cimarron, Oklahoma Environmental Site | NRC | | Active Environmental Remediation Site |
| USEPA Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303-8960 | Hamilton Corrective Action | - EPA Region 4 | RCRA 3008 Order | Active Environmental Remediation Site |
| | EPA CAA/EPCRA Enforcement Action, Milwaukee, WI (Southland Corp.) | | | Inactive |
| | Kerr-McGee Refining Service Stations Nos. 6001 (Abilene KS) and 6715 (Sedan Kansas) - Kansas Department of Health and Environment | | | Inactive |

Tronox Incorporated

SOFA 17c
Environmental Proceedings

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Mississippi Dept. of Environmental Quality Legal Division PO Box 2261 Jackson, MS 39225 | Meridian, Mississippi | Mississippi DEQ | RCRA Permit | Active Environmental Remediation Site |
| Massachusetts Dept. of Environmental Protection Office of the General Counsel One Winter Street 3rd Floor Boston, MA 2108

Thomas, Sterling US Dept. of Justice Environmental Enforcement Section 950 Pennsylvania Ave. Washington,, DC 20530-0001

Shephard, David Naval Facilities Engineering Command 6505 Hampton Boulevard Building 1 Norfolk, VA 23508-1278

Greco, Carrie US Army Environmental Law Division 901 North Stuart Steet Suite 713 Arlington, VA 22203 | Hanover, MA National Fireworks-National Northern Environmental Site | - Mass. DEP | Contingency Plan | Active Environmental Remediation Site |
| Louisiana Dept. of Environmental Quality PO Box 4302 Baton Rouge, LA 70821-4302 | Calumet Lubricants Co./Calumet Cotton Valley . Louisiana | Louisiana DEQ | | Active Environmental Remediation Site |
| U.S. Forest Service Southwestern Region 333 Broadway SE Albuquerque, NM 87102 | Riley Pass, South Dakota - Environmental Site | | | Active |
| Louisiana Dept. of Environmental Quality PO Box 4302 Baton Rouge, LA 70821-4302 | DeRidder, Louisiana | | | Inactive Environmental |
| USEPA Region 8 80C-EISC 1595 Wynkoop St. Denver, CO 80202-1129 | Approved Oil Services (Milt Adams Inc. dba Approved Oil Services aka Approved Drain Oil Service) Commerce City, Colorado Commerce City, CO | | | Inactive |
| Nuclear Regulatory Commission Washington, DC 20555-0001 | Technical Center - OKC, OK Amended U.S. NRC Material Lic. | U.S. Nuclear Regulatory Commsion | License SUB-98 | License terminated in August 2005 |
| New Jersey Dept. of Environmental Protection Office of Legal Affairs PO Box 402 401 East State Street, 4th Floor Trenton, NJ 08625-0402

Seidenberg, Marc US EPA, Region 2 290 Broadway New York, NY 10007-1866 | Manville, NJ Environmental Site | | | Active through 2008-00079 |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Illinois Environmental Protection Agency 1021 North Grand Avenue East PO Box 19276 Springfield, IL 62794-9276 | Mt. Vernon, IL Environmental Site | - Illinois EPA | - Voluntary Program | Active Environmental Remediation Site |
| Georgia Environmental Protection Division 2 Martin Luther King Jr. Drive Suite 1152 East Tower Atlanta, GA 30334 | GA, Tifton-SoGreen Environmental Site | | | Inactive Enfironmental Site-Arranger |
| | Asbestos Exposure, Savannah Plant | | | Inactive. Investigation file |
| | Anchor Glass Container Corporation, Pickettville Road Landfill Site Trust | U. S. Bankruptcy Court, Middle District, Tampa Division | 02-07233-8C1 | Inactive |
| | Fremont Lumber Company, an Oregon corporation; KERR-MCGEE CHEMICAL WORLDWIDE LLC, a Delaware corporation, et al. | US District Court, District of Oregon | 3-03-01073-AS | Inactive - Now Lakeview Environmental Site |
| Evans, Neil J. United States Attorney Office District of Oregon 1000 S.W. Third Ave., Suite 600 Portland, OR 97204-2902

USEPA Region 10 1200 Sixth Ave Suite 900 Seattle, WA 98101

U.S. Dept. of Agriculture 1400 Independence Ave., SW Washington, DC 20250

Oregon Dept. of Environmental Quality 811 SW 6th Ave. Portland, OR 97204-1390

Swegle, Thomas W. US Department of Justice Washington, DC 20530' | United States of America v. KERR-MCGEE CHEMICAL WORLDWIDE LLC, et al. | USDC District of Oregon | 3-04-0032-HU | Inactive - now Lakeview Environmental Site |
| Louisiana Department of Environmental Quality PO Box 4311 Baton Rouge, LA 70821-4311 | KMCC Creosote Site, Caddo Parish, LA - Administrative Order (Remediation Tracking No. RSD-05-09 | State of Louisiana Department of Environmental Quality | RSD-05-09 | Active Environmental Remediation Site |
| New Jersey Dept. of Environmental Protection Office of Legal Affairs PO Box 402 401 East State Street, 4th Floor Trenton, NJ 08625-0402

USEPA Region 2 290 Broadway New York, NY 10007-1866 | New Jersey Department of Environmental Protection and the Administrator of the New Jersey Spill Compensation Fund, Plaintiffs, v. TRONOX LLC, et al. | Superior Court of New Jersey, Law Division - Somerset County | L-923-07 | Active through 2008-00079 |
| USEPA Region 5 77 W Jackson Blvd Chicago, IL 60604 | Milwaukee, WI, Moss-American-TJ Moss Tie Company | USDC, Eastern District of Wisconsin | 92-C-0006 | Active Environmental Remediation Site |
| Dickman, Jacquelyn S. South Carolina DHEC 2600 Bull Street Columbia, SC | Jericho, South Carolina Environmental Site | USDC Charleston South Carolina | 2-97-726-12 | Inactive closed |

Tronox Incorporated

Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Alabama Dept. of Environmental Management<br>PO Box 301463<br>Montgomery, AL 36130-1463 | AL, Birmingham - Terminal Oil Sheen 10/31/03 (also referred to as Mt. Canaan Full Gospel Church & School Construction Site) | Circuit Court of Jefferson County, Alabama | CV 2006-025 15 | Active Litigation |
| Crawford, Gretchen<br>Div. of Env. Enforcement<br>505 County Office Building<br>320 Robert S. Kerr Avenue<br>Oklahoma City, OK 73102<br><br>McDown, Becky<br>State of Oklahoma, ex rel<br>Oklahoma Dept. Transportation<br>200 NE 21st Street<br>Oklahoma City, OK 73105 | State of Oklahoma ex rel. Department of Transportation v. TRONOX WORLDWIDE LLC and the Oklahoma County Treasurer | District Court of Oklahoma County, State of OK | CJ-2007-10109 | Pending |
| Jacobosky, Anne<br>Social Security Administration<br>Northeastern Program Service Center<br>P.O. Box 6300<br>Jamaica, NY 11431 | United Mine Workers of America Combined Fund and Social Security Administration | | | Inactive |
| Massachusetts Dept. of Environmental Protection<br>Office of the General Counsel<br>One Winter Street<br>3rd Floor<br>Boston, MA 2108<br><br>Thomas, Sterling<br>US Dept. of Justice<br>Environmental Enforcement Section<br>950 Pennsylvania Ave.<br>Washington,, DC 20530-0001<br><br>Shephard, David<br>Naval Facilities Engineering Command<br>6505 Hampton Boulevard<br>Building 1<br>Norfolk, VA 23508-1278<br><br>Greco, Carrie<br>US Army Environmental Law Division<br>901 North Stuart Steet<br>Suite 713<br>Arlington, VA 22203 | MIT, KMCC and National Coating Corp.  v. Susquehanna Corporation | USDC, District of Massachusetts | CIV-97-11218 PB | Inactive (closed) Litigation |

Tronox Incorporated                                                                                      Case No. 09-10156 (ALG)

**SOFA 17c**
**Environmental Proceedings**

| Governmental Unit | Short Name | Court | Case Number | Status |
|---|---|---|---|---|
| Nevada Division of Environmental Protection 901 South Stewart Street Suite 4001 Carson City, NV 89701-5249 | Basic Management, Inc., a Nevada Corporation; Basic Remediation Company LLC, a Nevada Limited Liability Company; Basic Environmental Company LLC, a Nevada Limited Liability Company vs. United States of America; Atlantic Richfield Company (ARCO), a Delaware Corporation; BP American Inc, a Delaware Corporation; BP PLC, a company registered in England and Wales; Stauffer Management Company, a Delaware corporation; Astrazeneca PLC, a company registered in England and Wales; Aventis SA, a company organized under the laws of France; Bayer Cropscience Ag, a company organized under the law of Germany; Imperial Chemical Industries PLC, a company registered in England and Wales; ICI Americas Inc., a Delaware Corporation; Combined Metals Reduction Company, a Utah Corporation; and DOES 1-50 (BMI) Henderson | USDC, District of Nevada | CV-S-02-0884 | Inactive Litigation |
| Texas CEQ 12100 Park 35 Circle Austin, TX 78753 | Notice of Intent to Sue - James Adams, et al. v. TRONOX LLC, (FORMERLY KNOWN AS KERR-MCGEE CHEMICAL LLC) for violations of the Clean Water Act, 42 U.S.C. Sect. 7401 et seq., Resource Conservation and Recovery Act 42 U.S.C. Sect. 6921 et al and CERCLA (42 U.S.C. Sect. 9601-9675 et seq) | U.S. District Court for the Eastern District of Texas, Texarkana Division | Notice of intent under CAA - no suit filed | Inactive |
| Three Rivers Solid Waste Management Authority PO Box 690 Pontotoc, MS 38863 | MS, Hamilton Facility Three Rivers Flow Control | | | Inactive |

**Tronox Incorporated**                                                   Case No. 09-10156 (ALG)

**Sofa 21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature & Percentage of Stock Ownership |
|---|---|---|
| Ahab Capital Management, Inc.<br>299 Park Ave, 17th Floor<br>New York, NY 10171 | Shareholder | 12.51% |
| Gallen, Jonathan<br>Ahab Capital Management, Inc.<br>299 Park Ave, 17th Floor<br>New York, NY 10171 | Shareholder | 10.23% |
| Paulson & Co., Inc.<br>590 Madison Ave, 29th Floor<br>New York, NY 10022 | Shareholder | 7.75% |
| Adams, Jerome<br>30 Hildene Way<br>The Woodlands, TX 77382 | Director | Less than 5% |
| Agdern, Robert D<br>426 Cedar Lane<br>Wilmette, IL 60091 | Director | Less than 5% |
| Birney, David G<br>14211 Indian Wells<br>Houston, TX 77069 | Director | Less than 5% |
| Corbett, Patrick<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President - Safety and Environmental Affairs | Less than 5% |
| Foster, Michael J<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President, General Counsel & Secretary | Less than 5% |
| Gibney, Robert C<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President, Corporate Affairs | Less than 5% |
| Green, Kelly A*<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President, Quality and Continuous Improvement | Less than 5% |
| Kinnear, Peter D<br>President and CEO<br>FMC Technologies<br>1803 Gears Road<br>Houston, TX  77067 | Lead Director | Less than 5% |
| Mikkelson, Mary<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Senior Vice President & Chief Financial Officer | Less than 5% |
| Pittman, Gary L<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President - Special Projects | Less than 5% |

**Tronox Incorporated**                                                                 **Case No. 09-10156 (ALG)**

**Sofa 21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature & Percentage of Stock Ownership |
|---|---|---|
| Richardson, Bradley C<br>Modine Manufacturing Company<br>1500 Dekoven Avenue<br>Racine, WI 53403 | Director | Less than 5% |
| Romano, John D<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President, Sales and Marketing | Less than 5% |
| Wachnowsky, Stephen T**<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Vice President - Global Pigment Operations | Less than 5% |
| Wanlass, Dennis<br>3301 NW 150th St<br>Oklahoma City, OK 73134 | Director and Interim Chairman of the Board & Chief Executive Officer | Less than 5% |

*\* Kelly A Green was terminated as of 1/23/2009*

*\*\* Stephen T Wachnowsky was terminated as of 3/20/2009*